198

Fisher

15:26:06  2  my mind the requirements from 1818 in the U.S. for
15:26:11  3  what was necessary to legally transfer a building
15:26:14  4  or property.
15:26:15  5      But I can tell you the documents that
15:26:16  6  I've read reflect a general consensus regarding
15:26:22  7  what people knew to be the case, which was that the
15:26:27  8  congregation that had occupied the synagogue in
15:26:29  9  Newport was no longer extant, and that somebody
15:26:33  10  needed to be in charge and to hold the title and to
15:26:37  11  have a sense of responsibility for it.
15:26:40  12      And the City of Newport eventually
15:26:44  13  recognized CSI and worked with them to maintain the
15:26:48  14  property based upon the funds that were given first
15:26:51  15  by Abraham, later by Judah, to just those.
15:26:58  16  Especially the funds by Abraham Touro.
15:27:01  17      Q. Do any of those fund laws reference
15:27:04  18  CSI?
15:27:05  19      A. I have not seen the full documentation
15:27:14  20  on the language of the gifts that were given to the
15:27:18  21  City of Newport and the State of Rhode Island, but
15:27:22  22  it is clear from the way that the funds were
15:27:24  23  handled that they were used at the discretion of
15:27:27  24  CSI in conjunction with the City of Newport and the
15:27:31  25  State of Rhode Island.

199

Fisher

15:27:32  2      Q. Sir, just answer my question. Do any
15:27:34  3  of those laws, to your knowledge, reference CSI?
15:27:40  4      A. Which laws are you talking about?
15:27:42  5      Q. The Touro fund laws.
15:27:49  6      A. Again, I have not seen documentation
15:27:51  7  on the Touro fund laws that would lead me to
15:27:54  8  believe either way. But in my report, there's an
15:27:58  9  instance in which the City of Newport passes a
15:28:03  10  resolution that essentially says that their role
15:28:08  11  and responsibility in maintaining, in partnering to
15:28:13  12  maintain the Touro Synagogue does not in any way
15:28:16  13  infringe upon the authority and the right of CSI in
15:28:20  14  that case.
15:28:20  15      Q. What document is that?
15:28:28  16      A. See if I can find it.
15:28:30  17      (Witness perusing documents.)
15:29:45  18      Q. You want me to try to help? He would
15:29:49  19  say I'm not helping.
15:29:51  20      MR. SOLOMON: I would say that, but do
15:29:52  21  you want to try to search electronically?
15:29:57  22      Q. Let me see if I can focus you and you
15:29:59  23  could ignore me completely. But is there anything
15:30:02  24  on the top of page 10 that answers the question?
15:30:20  25      A. Yes. And footnote 30 is what I was

200

Fisher

15:30:23  2  referring to.
15:30:23  3      Q. Okay. Now, let's look at footnote 29.
15:30:27  4  You say, "The actual repairs were normally
15:30:31  5  coordinated with CSI, whom the City of Newport
15:30:34  6  treated as the owners of the property, real and
15:30:37  7  personal."
15:30:38  8      Do you see that?
15:30:38  9      A. I do see that.
15:31:02  10      Q. By the way, when you evaluate
15:31:12  11  documents, as a historian, do you focus, do you
15:31:12  12  take into account the purpose for which the
15:31:23  13  documents were written?
15:31:34  14      A. Yes. Whenever I as a historian look
15:31:34  15  at documents, there's a number of levels on which
15:31:40  16  it is evaluated; not only the author, the date,
15:31:47  17  the -- whatever context, but the purpose of the
15:31:50  18  document is sometimes relevant, most often relevant
15:31:53  19  but not always strong enough to discount it as a
15:31:56  20  document.
15:31:56  21      Q. There were a lot of litigation -- not
15:31:59  22  a lot but there were a number of litigation
15:32:02  23  documents that you cited. When you looked at those
15:32:04  24  documents, did you consider that some of them were
15:32:07  25  putting forward or might be putting forward

201

Fisher

15:32:09  2  litigation positions? Did you take that
15:32:13  3  possibility into account in assessing the
15:32:15  4  credibility of the documents?
15:32:22  5      A. Yes, I think that's always a possible
15:32:25  6  relevant point when considered which documents to
15:32:27  7  use and evaluating them.
15:32:41  8      MR. WAGNER: Now, let's mark this
15:32:42  9  document.
15:32:43  10      (Fisher Exhibit 21, 1894 petition,
15:32:43  11  Bates numbered CJI 000087 through 90,
15:32:43  12  marked for identification, as of this
15:33:03  13  date.)
15:33:03  14      Q. You cite this for the proposition that
15:33:06  15  the City of Newport treated CSI as the owners of
15:33:09  16  the property, real and personal, correct?
15:33:12  17      A. This is one of the documents that seem
15:33:17  18  relevant to that question, yes.
15:33:19  19      Q. Well, that's the only citation you
15:33:21  20  give on page 10 for that proposition, correct?
15:33:26  21      A. In this particular instance, that is
15:33:27  22  the footnote.
15:33:28  23      Q. Okay.
15:33:29  24      A. That provides the citation.
15:33:30  25      Q. Now, this document didn't come from

51  (Pages 198 to 201)

202

|  |  |
|---|---|
| | 1 | Fisher |
| 15:33:33 | 2 | the City of Newport, did it? |
| 15:33:39 | 3 | A. No, it did not. |
| 15:33:40 | 4 | Q. This is a petition that was filed by |
| 15:33:42 | 5 | CSI, correct? |
| 15:33:44 | 6 | A. Yes, but the information given in it |
| 15:33:47 | 7 | seems consistent with the other kinds of |
| 15:33:50 | 8 | documentation regarding the relationship between |
| 15:33:53 | 9 | CSI and the City of Newport. |
| 15:33:54 | 10 | Q. Where is the reference here to the |
| 15:34:00 | 11 | City of Newport treating CSI as the owners of the |
| 15:34:03 | 12 | property, real and personal? |
| 15:34:44 | 13 | A. Starting on page 2, about halfway |
| 15:34:47 | 14 | down, it says that, "Your Petitioner's congregation |
| 15:34:51 | 15 | has ever since been recognized as having a |
| 15:34:53 | 16 | supervisory interest over the synagogue properties |
| 15:34:56 | 17 | at Newport on behalf of the last members of the |
| 15:34:59 | 18 | congregation and their heirs. While it was closed |
| 15:35:11 | 19 | for many years, whenever it was open for public |
| 15:35:14 | 20 | worship, which it was on two or three occasions |
| 15:35:18 | 21 | between the years 1820 and 1880" -- |
| 15:35:21 | 22 | Q. Let me stop you for a second. To save |
| 15:35:24 | 23 | the court reporter some angst, just tell me where I |
| 15:35:29 | 24 | should stop looking. |
| 15:35:57 | 25 | (Witness perusing document.) |

203

|  |  |
|---|---|
| | 1 | Fisher |
| 15:36:20 | 2 | A. So the section on page 2 that I quoted |
| 15:36:22 | 3 | to you, which, when you stopped me, was getting |
| 15:36:26 | 4 | close to the end of the important part of that, and |
| 15:36:30 | 5 | on the top of page 4, there's another small section |
| 15:36:33 | 6 | that says, "We, however, protest most emphatically |
| 15:36:36 | 7 | as a lawful custodians of the ancient synagogue |
| 15:36:46 | 8 | edifice," etc. |
| 15:36:51 | 9 | Q. Okay. So it says "supervisory |
| 15:36:54 | 10 | interest and custodian," right? |
| 15:36:56 | 11 | A. That's the language of this particular |
| 15:36:58 | 12 | document, yes. |
| 15:36:59 | 13 | Q. And this was a petition objecting to |
| 15:37:01 | 14 | the use of the name Jeshuat Israel, right? |
| 15:37:05 | 15 | A. This was the petition that was pretty |
| 15:37:08 | 16 | broad-ranging in its concern. But objecting to the |
| 15:37:16 | 17 | use of Jeshuat Israel was one of the concerns of |
| 15:37:21 | 18 | CSI at this time. |
| 15:37:22 | 19 | Q. Okay. And am I right, the petition |
| 15:37:24 | 20 | was rejected? |
| 15:37:33 | 21 | A. Depends how you interpret it. CJI was |
| 15:37:37 | 22 | incorporated by the general assembly. |
| 15:37:39 | 23 | Q. You say that was for -- |
| 15:37:41 | 24 | A. In June 1894. |
| 15:37:42 | 25 | Q. And you say that was as a result of |

204

|  |  |
|---|---|
| | 1 | Fisher |
| 15:37:44 | 2 | political pressure, right? |
| 15:37:51 | 3 | A. Show me where I say that. That would |
| 15:37:52 | 4 | be helpful. |
| 15:37:53 | 5 | Q. Page 21. You see at the fifth line |
| 15:38:20 | 6 | from the end? |
| 15:38:34 | 7 | A. This is twenty -- |
| 15:38:35 | 8 | Q. Page 21, you see the seventh line -- |
| 15:38:38 | 9 | I'm sorry, the fifth line from the bottom of the |
| 15:38:41 | 10 | page. |
| 15:38:44 | 11 | A. Yes, I see it. |
| 15:38:45 | 12 | Q. Okay. |
| 15:38:48 | 13 | MR. WAGNER: We've been going for |
| 15:38:49 | 14 | about an hour-and-a-half. Let's take a |
| 15:38:50 | 15 | break. |
| 15:38:51 | 16 | (Recess taken.) |
| 15:51:10 | 17 | EXAMINATION (Cont'd.) |
| 15:51:11 | 18 | BY MR. WAGNER: |
| 15:51:15 | 19 | Q. Are you ready? |
| 15:51:24 | 20 | A. I'm ready. |
| 15:51:24 | 21 | Q. Did any of the litigations that you |
| 15:52:00 | 22 | addressed decide the issue of ownership explicitly? |
| 15:52:06 | 23 | A. It depends on where you look for an |
| 15:52:17 | 24 | answer for that. |
| 15:52:17 | 25 | Q. If you could just look at the |

205

|  |  |
|---|---|
| | 1 | Fisher |
| 15:52:20 | 2 | decisions by the courts. |
| 15:52:21 | 3 | A. The decisions by the courts are not |
| 15:52:25 | 4 | always a sufficient indicator for how they were |
| 15:52:28 | 5 | interpreted. |
| 15:52:29 | 6 | Q. That may be. But if you just look at |
| 15:52:31 | 7 | the decisions by the courts, did any of them on |
| 15:52:35 | 8 | their face decide the issue of ownership? |
| 15:52:37 | 9 | A. The 1903 decision by Judge Brown is |
| 15:52:42 | 10 | perhaps the one that touches the most closely on |
| 15:52:45 | 11 | this. And I discuss this in my report at length. |
| 15:52:49 | 12 | One of the most intriguing things that |
| 15:52:51 | 13 | Judge Brown does is reject the notion that the |
| 15:52:56 | 14 | reference to Jewish society or a Jewish population |
| 15:53:02 | 15 | in Newport as referenced by the wills dating back |
| 15:53:07 | 16 | to the 18th and early 19th century, he rejected the |
| 15:53:12 | 17 | notion that those, that phraseology and those wills |
| 15:53:15 | 18 | would have specifically referred to CJI. |
| 15:53:18 | 19 | And in other states, as well, he |
| 15:53:23 | 20 | called the case that CJI had levied fatally |
| 15:53:28 | 21 | defective. And the way that it was interpreted was |
| 15:53:33 | 22 | that CJI itself interpreted as a case against their |
| 15:53:38 | 23 | ownership, apparently because they then, on January |
| 15:53:41 | 24 | 30th, signed over or signed a surrender of |
| 15:53:47 | 25 | possession -- actually, they agreed to do it in the |

52 (Pages 202 to 205)

206

Fisher

15:53:51  2  minutes and then a few days later actually signed a
15:53:55  3  document that formally surrendered the premises and
15:53:58  4  the paraphernalia.
15:54:00  5      So the way in which that decision was
15:54:01  6  interpreted is very clear by people on the ground.
15:54:16  7      MR. WAGNER:  Mark this as the next.
15:54:18  8      (Fisher Exhibit 22, letter dated
15:54:18  9      5/5/02, Sheffield to Levy, Bates
15:54:18 10      numbered CSI1164, marked for
15:55:37 11      identification, as of this date.)
15:55:37 12      A.  I'm not entirely sure if I've seen
15:55:39 13  this document before.
15:55:40 14      Q.  If it's not on your list, does that
15:55:42 15  mean you haven't seen it?
15:55:43 16      A.  If it's not on my list, it's possible
15:55:45 17  that I have not seen it.
15:55:46 18      MR. WAGNER:  Okay, let's mark this as
15:55:48 19  the next exhibit.
15:55:50 20      (Fisher Exhibit 23, copy of article,
15:55:50 21      David C. Adelman, Esq., "They Broke In
15:55:50 22      To Pray," Bates numbered CJI 000581
15:55:50 23      through 587, marked for identification,
15:56:03 24      as of this date.)
15:56:03 25      Q.  This is a document that you cite in

207

Fisher

15:56:07  2  the report, correct?
15:56:08  3      A.  It is.
15:56:08  4      Q.  Can you turn to page 235.  And he says
15:56:25  5  at the end of the first paragraph on the top.
15:56:27  6  "This decision on demurrer did not decide the
15:56:30  7  question of ownership but merely the right of
15:56:32  8  possession."
15:56:33  9      Do you see that?
15:56:34 10      A.  I do see that.  It's his
15:56:36 11  interpretation of the decision itself, yes.
15:56:38 12      Q.  You obviously disagree with that
15:56:40 13  interpretation.
15:56:41 14      A.  This is the historical profession, and
15:56:43 15  yes.  Disagreements can sometimes arise over
15:56:48 16  interpretations of primary documents.
15:56:50 17      Q.  Do any of these documents actually
15:56:55 18  refer -- the documents from the -- aside from
15:57:00 19  the -- I think you answered this before and I
15:57:02 20  apologize.  But the only documents we saw that
15:57:05 21  actually referred to the Myer Myers rimmonim was
15:57:09 22  the inventory, correct?  Putting aside the Caroline
15:57:13 23  Cohen one, it's just the inventory, right?
15:57:15 24      MR. SOLOMON:  I object to the
15:57:16 25  question.

208

Fisher

15:57:16  2      Q.  You can answer.  And I'm saying
15:57:22  3  through 1903.
15:57:27  4      A.  Through 1903, to my recollection,
15:57:31  5  sitting here, without going back and looking at
15:57:33  6  these documents again, I don't recall, aside from
15:57:37  7  the inventory and setting aside the question of
15:57:40  8  Caroline Cohen for the moment, that the rimmonim
15:57:45  9  that at times were under consideration, or the
15:57:51 10  appurtenances of the synagogue, it's not clear from
15:57:54 11  the documentation whether or not the Myer Myers
15:57:57 12  rimmonim were the ones that were referred to.
15:58:00 13      Q.  Right.  I interpret your report as
15:58:02 14  saying that "appurtenances" and "paraphernalia,"
15:58:05 15  perhaps among other words, reference those
15:58:08 16  rimmonim.  But there's no, aside from the
15:58:10 17  inventory, there's no specific reference to the
15:58:12 18  Myer Myers rimmonim, is there?
15:58:14 19      A.  And aside from the possibility that
15:58:17 20  Caroline Cohen --
15:58:18 21      Q.  Yes, let's put aside Caroline Cohen.
15:58:22 22      A.  -- donation.
15:58:22 23      MR. SOLOMON:  1937, you want to put is
15:58:24 24  that aside --
15:58:25 25      Q.  I'm talking through 1903.

209

Fisher

15:58:28  2      A.  1913, of course, we have --
15:58:30  3      Q.  Put that aside.
15:58:31  4      A.  But you have to think about people who
15:58:35  5  were a part of this process.  They didn't always
15:58:38  6  feel the need to be as specific as we might want
15:58:41  7  them to be, and we might not yet have the document
15:58:44  8  that would show that.
15:58:45  9      Q.  Sir, I'm not interested in the why.
15:58:48 10  I'm just interested in whether.  Is there any
15:58:51 11  reference through 1903 to the Myer Myers rimmonim
15:58:55 12  in these documents other than in the 1869
15:58:59 13  inventory?
15:59:00 14      A.  Setting aside the Caroline Cohen --
15:59:02 15      Q.  Setting aside, I'm not interested in
15:59:04 16  the Caroline Cohen.  That will be the next
15:59:07 17  litigation.
15:59:08 18      A.  Keep her in the conversation.
15:59:09 19      Q.  Okay.
15:59:10 20      A.  Sitting here, to the best of my
15:59:12 21  knowledge, I do not recall specifically whether the
15:59:14 22  documentation comprehensively addresses that
15:59:16 23  question of whether or not the rimmonim in question
15:59:22 24  were specifically the Myer Myers rimmonim or not.
15:59:27 25      Q.  I'm going to take that as a no.  But,

53  (Pages 206 to 209)

210

Fisher

| | | |
|---|---|---|
| 15:59:32 | 2 | okay. Are the rimmonim a building? |
| 15:59:45 | 3 | A. From what I've seen, the rimmonim are |
| 15:59:47 | 4 | not understood to be a building. But they were |
| 15:59:51 | 5 | often seen as importantly connected to a place like |
| 15:59:58 | 6 | Touro Synagogue. |
| 15:59:59 | 7 | Q. I'm not interested in that. The word |
| 16:00:00 | 8 | "building" doesn't include rimmonim, does it? |
| 16:00:03 | 9 | A. The documentation is not clear. The |
| 16:00:05 | 10 | people in this time period may well have directly |
| 16:00:09 | 11 | associated the rimmonim with this particular |
| 16:00:12 | 12 | building. |
| 16:00:12 | 13 | Q. I'm not asking whether the word is |
| 16:00:15 | 14 | associated with -- does the word -- are rimmonim a |
| 16:00:19 | 15 | building? Can you answer that? |
| 16:00:22 | 16 | MR. SOLOMON: Asked and answered. |
| 16:00:25 | 17 | A. As I've said before, my recollection, |
| 16:00:27 | 18 | I do not recall a documentation that would indicate |
| 16:00:31 | 19 | rimmonim are a building. But there's a strong |
| 16:00:34 | 20 | association in the documentation between the |
| 16:00:37 | 21 | rimmonim and Touro Synagogue building. |
| 16:00:40 | 22 | Q. Again, it will go much faster if |
| 16:00:42 | 23 | you -- you don't have to give me caveats every |
| 16:00:45 | 24 | time. You have extremely able counsel who will do |
| 16:00:48 | 25 | that at the appropriate time. So please -- |

211

Fisher

| | | |
|---|---|---|
| 16:00:51 | 2 | MR. SOLOMON: It's 4 o'clock -- |
| 16:00:52 | 3 | MR. WAGNER: I'm sorry? |
| 16:00:53 | 4 | MR. SOLOMON: This able counsel is |
| 16:00:55 | 5 | telling you it's 4 o'clock -- |
| 16:00:56 | 6 | MR. WAGNER: We're not finishing at 4 |
| 16:00:58 | 7 | o'clock. I get seven hours at least, and |
| 16:01:00 | 8 | we're not close to seven hours. |
| 16:01:02 | 9 | MR. SOLOMON: Okay. We're here from |
| 16:01:04 | 10 | nine to four, so I think you should finish |
| 16:01:06 | 11 | up. |
| 16:01:07 | 12 | MR. JACOBY: That's not how it's |
| 16:01:09 | 13 | calculated -- |
| 16:01:11 | 14 | MR. WAGNER: If you want to leave, I |
| 16:01:13 | 15 | can't stop you from leaving, but I'm |
| 16:01:14 | 16 | entitled to seven hours of questions. I'm |
| 16:01:17 | 17 | probably entitled to more, given the way |
| 16:01:19 | 18 | he's answered the questions. But if |
| 16:01:20 | 19 | you're going to leave, then go. I'm going |
| 16:01:22 | 20 | to continue to ask questions. |
| 16:01:24 | 21 | MR. SOLOMON: Just find a stopping |
| 16:01:26 | 22 | point, that's all. |
| 16:01:26 | 23 | MR. WAGNER: We've got at least an |
| 16:01:28 | 24 | hour-and-a-half to go. |
| 16:01:30 | 25 | MR. SOLOMON: No, we don't have an |

212

Fisher

| | | |
|---|---|---|
| 16:01:31 | 2 | hour-and-a-half to go. |
| 16:01:33 | 3 | MR. WAGNER: Well, we've done the |
| 16:01:34 | 4 | calculation. |
| 16:01:35 | 5 | Q. Are rimmonim premises? |
| 16:01:42 | 6 | MR. SOLOMON: I don't know what |
| 16:01:42 | 7 | calculation you're talking about at all. |
| 16:01:47 | 8 | We took the shortest breaks that we could. |
| 16:01:54 | 9 | MR. WAGNER: He's got my calculation |
| 16:01:55 | 10 | of time. |
| 16:01:55 | 11 | MR. SOLOMON: Well, I'm not -- it's |
| 16:01:58 | 12 | bringing back -- |
| 16:01:58 | 13 | MR. WAGNER: Do you have a |
| 16:01:59 | 14 | calculation? |
| 16:01:59 | 15 | MR. SOLOMON: No. No, we don't. I |
| 16:02:02 | 16 | have a watch. That's what the calculation |
| 16:02:04 | 17 | of time is. Okay. |
| 16:02:06 | 18 | Q. Are rimmonim premises? |
| 16:02:09 | 19 | A. Give me a context for "premises." |
| 16:02:10 | 20 | Q. Do you know what the word "premises" |
| 16:02:13 | 21 | means? |
| 16:02:14 | 22 | A. In the context I understand words. |
| 16:02:17 | 23 | Q. You have a Ph.D. in history from |
| 16:02:21 | 24 | Harvard. You can't tell me what the word |
| 16:02:23 | 25 | "premises" means? |

213

Fisher

| | | |
|---|---|---|
| 16:02:24 | 2 | A. All the more reason to ask for |
| 16:02:26 | 3 | context. If you're talking about the wills or some |
| 16:02:29 | 4 | of the documentation, that refers to the premises |
| 16:02:33 | 5 | of the Touro Synagogue, if that's what you're |
| 16:02:36 | 6 | talking about. And it's possible that in some of |
| 16:02:41 | 7 | the documentation, "premises" as a word would not |
| 16:02:48 | 8 | easily or clearly be defined as rimmonim. But |
| 16:02:51 | 9 | there would be a strong association with the |
| 16:02:54 | 10 | premises on behalf of the rimmonim. |
| 16:02:56 | 11 | Q. Do you know the difference between |
| 16:02:58 | 12 | real property and personal property? |
| 16:03:09 | 13 | A. Sitting here today, I don't know that |
| 16:03:10 | 14 | I could produce a full definition of -- |
| 16:03:18 | 15 | Q. Okay. Do you know whether rimmonim |
| 16:03:19 | 16 | are personal property? |
| 16:03:21 | 17 | A. I think it would depend on the context |
| 16:03:27 | 18 | and what document we're looking at and how one |
| 16:03:32 | 19 | defines that. |
| 16:03:33 | 20 | Q. Are rimmonim real property? |
| 16:03:44 | 21 | A. Again, it depends on which document |
| 16:03:46 | 22 | you're looking at and how one would define that. |
| 16:03:48 | 23 | Q. Are rimmonim fixtures? |
| 16:03:53 | 24 | A. As I think I say in my report, there |
| 16:03:57 | 25 | are cases where the word "fixture" is used to refer |

54  (Pages 210 to 213)

## 214

Fisher

1
2   to things that are found in a Jewish synagogue that
3   are part of the rituals of worship that are also
4   called elsewhere synagogue appurtenances. So there
5   is a -- um -- overlapping in usage in which some
6   cases "fixtures" conceivably could be referring to
7   rimmonim.
8   Q. Can you show me where in your report
9   there's a citation to a definition of fixtures
10   meaning rimmonim. I'm not talking about fixtures
11   equals appurtenances equals rimmonim. I'm just
12   talking about a situation where the word "fixture"
13   references rimmonim specifically.
14   (Witness perusing document.)
15   (A pause in the proceedings.)
16   A. Without having the time or the
17   documents in front of me to go back and
18   double-check some of these references, I can't tell
19   you precisely whether or not these -- equates these
20   documents, these sources I'm citing, do indeed
21   equate synagogue fixtures with rimmonim but as the
22   report says, and what's important to keep in mind
23   is that there's a context here of the usage of
24   these terms and the way in which people understood
25   them, and the way in which this language is

(16:04:03, 16:04:07, 16:04:11, 16:04:15, 16:04:27, 16:04:27, 16:04:29, 16:04:50, 16:04:54, 16:04:57, 16:05:00, 16:06:32, 16:06:44, 16:06:54, 16:06:55, 16:06:57, 16:06:59, 16:07:03, 16:07:06, 16:07:09, 16:07:12, 16:07:15, 16:07:18)

## 215

Fisher

1
2   somewhat malleable and can be used in overlapping
3   ways to convey certain meanings.
4   MR. SOLOMON: We'll step outside.
5   (Recess taken.)
6   MR. SOLOMON: Let's go on the record
7   for a minute, please.
8   I spoke to Solomon Sheinbrock and
9   there's no agreement that he's aware of.
10   Obviously, there was a misunderstanding.
11   So it's 4:10. We're going to sit for
12   another thirty minutes and then we're
13   going to leave and then you'll have
14   whatever rights you have you and we'll
15   have whatever rights we have.
16   MR. WAGNER: We're entitled to seven
17   hours of questioning. What rule are
18   you -- what are you talking about?
19   MR. SOLOMON: We sat here for more
20   than seven hours. If you want any more
21   questions, you should ask, but nobody
22   tells us coming in that you guys are
23   keeping time. Time for what? We took,
24   the breaks were as short as they could be,
25   and I really did assume coming in that we

(16:07:23, 16:07:26, 16:08:50, 16:08:54, 16:09:52, 16:09:53, 16:09:55, 16:09:58, 16:10:00, 16:10:02, 16:10:05, 16:10:08, 16:10:13, 16:10:17, 16:10:17, 16:10:18, 16:10:22, 16:10:23, 16:10:25, 16:10:26, 16:10:30, 16:10:31, 16:10:33, 16:10:36)

## 216

Fisher

1
2   were talking about seven hours, nine to
3   four.
4   MR. WAGNER: We're going to have to go
5   check the rules now.
6   MR. SOLOMON: Fine. The witness made
7   plans --
8   MR. WAGNER: The witness told me he's
9   got a train at seven.
10   THE WITNESS: It's time to get there,
11   and time to eat and everything else --
12   MR. WAGNER: You'll make it in plenty
13   of time. We're ten minutes from the
14   station.
15   MR. SOLOMON: Well, I made plans, I
16   have other work obligations and --
17   MR. WAGNER: We'll bring him back.
18   MR. SOLOMON: We don't agree with
19   that. We intend to take seven hours.
20   MR. WAGNER: Lou --
21   MR. SOLOMON: Look, right now, if you
22   have any more questions, you should just
23   ask them.
24   MR. WAGNER: I'm waiting to check the
25   rules.

(16:10:38, 16:10:40, 16:10:42, 16:10:44, 16:10:45, 16:10:46, 16:10:47, 16:10:48, 16:10:51, 16:10:53, 16:10:54, 16:10:57, 16:10:58, 16:10:59, 16:11:00, 16:11:02, 16:11:04, 16:11:05, 16:11:09, 16:11:10, 16:11:12, 16:11:13, 16:11:14, 16:11:15)

## 217

Fisher

1
2   MR. SOLOMON: Okay.
3   MR. WAGNER: This is not counting
4   against my time.
5   MR. SOLOMON: That's what you think.
6   MR. WAGNER: You had four lawyers
7   here. One of them could have stayed if
8   you have to go somewhere. And this will
9   go in the motion to exclude that you
10   didn't give me a full seven hours.
11   Actually, let me go on while we're
12   waiting.
13   Q. Now, you give an opinion concerning
14   the words "appurtenance" and "paraphernalia,"
15   correct?
16   A. In the document, based upon the
17   reading that I've done relevant to this case, and
18   my investigation of the evidence regarding the way
19   people used those two words in this time period, is
20   something that seems relevant to what I was asked
21   to do, and it's relevant to what the documents were
22   showing.
23   Q. Now, those words appear in legal
24   documents, correct?
25   A. They appear in a variety of contexts.

(16:11:15, 16:11:16, 16:11:17, 16:11:18, 16:11:24, 16:11:25, 16:11:27, 16:11:30, 16:11:38, 16:11:40, 16:11:42, 16:11:42, 16:11:47, 16:11:51, 16:11:54, 16:11:56, 16:12:00, 16:12:04, 16:12:09, 16:12:11, 16:12:16, 16:12:16, 16:12:19, 16:12:21)

55 (Pages 214 to 217)

218

| | | Fisher |
|---|---|---|
| 16:12:23 | 2 | Q. But do they also appear in legal |
| 16:12:26 | 3 | agreements between the parties? |
| 16:12:30 | 4 | A. They do appear in legal -- in some |
| 16:12:33 | 5 | legal agreements between the parties. |
| 16:12:34 | 6 | Q. They appear in leases, correct? |
| 16:12:35 | 7 | A. They appear -- those two words and the |
| 16:12:40 | 8 | phrase paraphernalia -- excuse me, "Appurtenances |
| 16:12:44 | 9 | and paraphernalia belonging thereto," appear in the |
| 16:12:49 | 10 | 1903 and 1908 cases. |
| 16:12:51 | 11 | Q. When you did your work, did you look |
| 16:13:02 | 12 | at any legal dictionaries at the time to assess |
| 16:13:05 | 13 | what the words, those words mean? |
| 16:13:10 | 14 | A. As my report shows, I used the |
| 16:13:13 | 15 | authoritative English Oxford -- Oxford English |
| 16:13:18 | 16 | Dictionary, excuse me, as a point of departure for |
| 16:13:23 | 17 | thinking about what the word "appurtenances" means. |
| 16:13:26 | 18 | Q. Is that the only legal definition that |
| 16:13:28 | 19 | you say you cited? |
| 16:13:33 | 20 | A. That is the definition of the word |
| 16:13:36 | 21 | "appurtenance" that I cite in this paper, yes. |
| 16:13:40 | 22 | Q. And you actually skipped the legal |
| 16:13:42 | 23 | definition of the term that was contained in the |
| 16:13:44 | 24 | Oxford dictionary, didn't you? |
| 16:13:47 | 25 | A. I think "skip" is the wrong word. I |

219

| | | Fisher |
|---|---|---|
| 16:13:52 | 2 | used the term that seemed -- I used two definitions |
| 16:13:57 | 3 | that seemed the most relevant to this particular |
| 16:13:59 | 4 | case. |
| 16:14:00 | 5 | Q. But you did not use the legal |
| 16:14:01 | 6 | definition, did you? |
| 16:14:04 | 7 | A. I would have to go back and |
| 16:14:06 | 8 | double-check the entry. |
| 16:14:09 | 9 | (Fisher Exhibit 24, definition |
| 16:14:09 | 10 | from the Oxford English Dictionary of |
| 16:14:09 | 11 | the word "Appurtenance," two pages, |
| 16:14:09 | 12 | marked for identification, as of this |
| 16:14:20 | 13 | date.) |
| 16:14:20 | 14 | Q. Is this the Oxford dictionary that you |
| 16:14:23 | 15 | used? |
| 16:14:33 | 16 | A. This appears to be the definition that |
| 16:14:35 | 17 | I consulted, yes. |
| 16:14:36 | 18 | Q. You skipped to number 3, right? You |
| 16:14:39 | 19 | used the definition number 3. |
| 16:14:43 | 20 | A. I relied on -- I quoted definition |
| 16:14:46 | 21 | number 3 in my document. |
| 16:14:47 | 22 | Q. Did you quote definition number 1, the |
| 16:14:49 | 23 | legal definition? |
| 16:15:04 | 24 | A. I did not cite definition 1 in my -- |
| 16:15:08 | 25 | Q. Okay. Now, you brought to bear all of |

220

| | | Fisher |
|---|---|---|
| 16:15:10 | 2 | your expertise that you could marshal in trying to |
| 16:15:15 | 3 | assess the meaning of the words "appurtenance" and |
| 16:15:21 | 4 | "paraphernalia," correct? |
| 16:15:23 | 5 | A. I approached the word as a historian |
| 16:15:25 | 6 | would in trying to contextualize the use of that |
| 16:15:30 | 7 | word in this time period. |
| 16:15:31 | 8 | Q. But you brought to bear all of the |
| 16:15:33 | 9 | expertise you could muster, right? |
| 16:15:39 | 10 | A. The purpose of my investigation into |
| 16:15:40 | 11 | that word was to understand its use in the context |
| 16:15:43 | 12 | of the late 19th century and early 20th Century. |
| 16:15:47 | 13 | Q. And did you do a diligent job? |
| 16:15:49 | 14 | A. Based upon the documents that I |
| 16:15:55 | 15 | consulted, the definitions that I looked at, as I |
| 16:16:01 | 16 | recall, and as I am sitting here today, I did the |
| 16:16:08 | 17 | best of my ability to use what I could have access |
| 16:16:14 | 18 | to when writing the report. |
| 16:16:15 | 19 | Q. Are you satisfied with the job you |
| 16:16:18 | 20 | did? |
| 16:16:25 | 21 | A. The discussion in the report I think |
| 16:16:27 | 22 | reflects the kind of contextual usage that people |
| 16:16:33 | 23 | in the late 18th century would have likely used. |
| 16:16:37 | 24 | Q. That's not my question. My question, |
| 16:16:39 | 25 | are you satisfied with the job that you did? Can |

221

| | | Fisher |
|---|---|---|
| 16:16:41 | 2 | you answer that question? |
| 16:16:44 | 3 | A. I'm satisfied with the way in which my |
| 16:16:47 | 4 | discussion about the word reflects the kind of |
| 16:16:51 | 5 | usage that people in the late 19th century would |
| 16:16:54 | 6 | have understood. |
| 16:16:55 | 7 | Q. But did you do a thorough search? |
| 16:16:56 | 8 | A. The documents that I relied upon were |
| 16:17:08 | 9 | the ones that seemed the most relevant to this |
| 16:17:10 | 10 | particular question and case. |
| 16:17:14 | 11 | MR. WAGNER: By the way, Lou, just |
| 16:17:16 | 12 | looking at the commentaries saying, "The |
| 16:17:18 | 13 | only time to be counted against the |
| 16:17:20 | 14 | seven-hour limit is the time spent on the |
| 16:17:23 | 15 | actual deposition." |
| 16:17:25 | 16 | So if you have a problem leaving, I |
| 16:17:29 | 17 | suggest you call back one of your |
| 16:17:31 | 18 | colleagues -- |
| 16:17:32 | 19 | MR. SOLOMON: That is the commentary. |
| 16:17:35 | 20 | What does the rule say? |
| 16:17:37 | 21 | MR. JACOBY: The rule says -- hold on |
| 16:17:41 | 22 | a second, it's 30(b). 30(d), sorry. |
| 16:17:57 | 23 | MR. SOLOMON: Well, we're not going to |
| 16:17:58 | 24 | have a dispute with you over who was |
| 16:18:00 | 25 | responsible for the breaks. We took lunch |

56 (Pages 218 to 221)

222

Fisher

```
6:18:02   2   for about 45 minutes.  We're going to end
6:18:06   3   the deposition at 5 o'clock.  I do need a
6:18:08   4   second to try to get something --
6:18:12   5      MR. WAGNER:  Well, I don't know if
6:18:15   6   we're going to be done at five.  Let's go
6:18:18   7   on.
6:18:19   8      MR. SOLOMON:  I just need a second to
6:18:21   9   get something moved.
6:18:23  10      (A pause in the proceedings.)
6:18:34  11      Q.  Did you find all of these definitions
6:19:49  12   of "appurtenances and paraphernalia" that are
6:19:54  13   cited?
6:19:56  14      A.  You want to show me where in the
6:19:58  15   document you're referring to?
6:19:59  16      Q.  No, I'm just asking you.  There are
6:20:01  17   lots of definitions.  Did you find them, the
6:20:03  18   counsel fine them, did somebody else find them?
6:20:06  19   Who found them?
6:20:07  20      A.  If you're referring to places in the
6:20:09  21   documents from the 19th and early 20th Century
6:20:14  22   where these words are used, "Appurtenances and
6:20:16  23   paraphernalia," these documents were given to me
6:20:18  24   without any special reference or framework
6:20:22  25   interpretation by counsel.
```

223

Fisher

```
6:20:23   2      Q.  Yes.  I'm asking about the
6:20:25   3   dictionaries and the secondary sources, not the
6:20:28   4   documents that were produced in the case.  Who
6:20:30   5   found those?
6:20:31   6      A.  These were ones that I independently
6:20:34   7   went and tracked down.
6:20:35   8      Q.  Okay.  So am I right that what you
6:20:38   9   were trying to track down were references to
6:20:40  10   rimmonim as appurtenances or paraphernalia?
6:20:43  11      A.  One of the things I did to understand
6:20:45  12   this, and understand the use of appurtenances and
6:20:50  13   paraphernalia in this time period, was to try to
6:20:53  14   get a full sense of the range of meanings and
6:20:56  15   interpretation of the word.
6:20:57  16      Q.  Did you specifically look for
6:21:01  17   references to rimmonim as paraphernalia or
6:21:05  18   appurtenances?
6:21:06  19      A.  That was part of the process of trying
6:21:08  20   to understand the full range of use of the term,
6:21:10  21   these terms.
6:21:11  22      Q.  Did you find a single source that
6:21:20  23   refers to paraphernalia, the word alone, as
6:21:23  24   rimmonim?
6:21:57  25      A.  In the dictionary definitions and
```

224

Fisher

```
6:21:59   2   secondary sources that I consulted, sitting here
6:22:03   3   right now without going back to double-check the
6:22:05   4   actual sources, I don't recall a place where
6:22:09   5   rimmonim was specifically called paraphernalia.
6:22:13   6   But I would have to go back and double-check.
6:22:15   7      Q.  And did you find a single source other
6:22:17   8   than Goldberg and Rayner in which the word
6:22:21   9   "appurtenance" alone, just that word, was defined
6:22:25  10   to include rimmonim?  Just the word "appurtenance"
6:22:29  11   alone.
6:22:30  12      A.  You're talking about secondary?
6:22:32  13      Q.  Any.  I'm not talking about the
6:22:33  14   documents that are at issue in this case.  I'm
6:22:35  15   talking about, yes, the secondary sources that you
6:22:38  16   looked at.
6:22:51  17      A.  Page 37, footnote 149, Jane S. Gerber
6:22:59  18   and "Jewish Society in Fez, 1450 to 1700."
6:23:05  19      Q.  No, that uses the words "synagogue
6:23:09  20   appurtenances."  I'm talking about just the word
6:23:13  21   "appurtenances" without the word "synagogue."
6:23:15  22      A.  I would have to go back and
6:23:16  23   double-check the rest of her book to see if she
6:23:18  24   ever uses it, apart from "synagogue."  But I didn't
6:23:25  25   cite every single instance that I found this in the
```

225

Fisher

```
6:23:28   2   secondary literature.  What I did was survey it and
6:23:32   3   it was sufficiently widespread that this connection
6:23:35   4   was fairly clear to historians in a variety of
6:23:38   5   contexts at the time.
6:23:39   6      Q.  I'm just talking about the word
6:23:41   7   "appurtenances."  Is there any secondary source you
6:23:43   8   found which defined the word "appurtenance" alone
6:23:46   9   to mean rimmonim?  Not "synagogue appurtenance,"
6:23:48  10   not "appurtenance of worship," not "holy
6:23:51  11   appurtenances," just the word "appurtenance."
6:23:55  12      A.  But I think you're somewhat missing
6:23:57  13   the point that --
6:23:58  14      Q.  No, don't -- that's why you have him.
6:24:01  15   He'll fit it in.  I'm asking my questions, okay?
6:24:06  16   I don't care about missing the point right now.  I
6:24:08  17   care about asking my questions and getting you out
6:24:11  18   at a reasonable time and getting him out, so please
6:24:13  19   answer my questions.
6:24:15  20      A.  Without going back to double-check the
6:24:17  21   Gerber book, for example, and some of these other
6:24:29  22   sources that I'm citing here, I can't say
6:24:32  23   definitively that no other source, secondary source
6:24:38  24   made that direct connection between appurtenances
6:24:41  25   and the rimmonim.  But I will tell you again, as I
```

57 (Pages 222 to 225)

226

Fisher

16:24:44  said before, that there are multiple ways in which
16:24:48  these two are connected, synagogue and
16:24:51  appurtenances --
16:24:52      Q. I'm not interested in --
16:24:54      A. -- and you don't have to go to the
16:24:55  secondary sources. This happens in the sources in
16:24:57  the 1890s as well.
16:24:59      Q. Fine, let's --
16:25:00      A. An 1893 letter between H.P. Mendes and
16:25:04  David Baruch, June 13, 1893 mentions the
16:25:10  rimmonim --
16:25:10      Q. Okay, sir, with all due respect,
16:25:13  please stop. Now, you reference a 1903 lease,
16:25:20  right?
16:25:21      A. In my document, in --
16:25:23      Q. Yes.
16:25:24      A. Yes, I do.
16:25:24      Q. And that lease contains the word
16:25:26  "appurtenance," correct?
16:25:29      A. The phrase is "appurtenance and
16:25:33  paraphernalia belonging thereto."
16:25:35      Q. So it contains the word
16:25:37  "appurtenance," correct?
16:25:37      A. It does.

227

Fisher

16:25:38      Q. I think you testified earlier this
16:25:39  morning that that word was specifically inserted in
16:25:41  the lease to cover the rimmonim, correct?
16:25:44      MR. SOLOMON: Object to form.
16:25:45  Misstates the testimony.
16:25:46      Q. You can answer.
16:25:47      A. The word "appurtenance" was part of
16:25:50  the lease and part of the original description.
16:25:53  From what we have, it was not inserted, it's a part
16:25:56  of the lease.
16:25:57      Q. Part of what lease?
16:25:59      A. The 1903 lease.
16:26:00      Q. Was that word specifically inserted
16:26:02  into the lease to cover the ritual objects in the
16:26:07  synagogue?
16:26:14      A. Based upon the usage of the word
16:26:17  "appurtenance, in the preceding decade by all the
16:26:21  different parties involved, it was my
16:26:23  interpretation of the 1903 lease that the word
16:26:28  "appurtenance" was not inserted but existed in the
16:26:33  writing of the lease, in the language of the lease.
16:26:35      Q. What do you mean by "existed in the
16:26:36  language of the lease"?
16:26:37      A. When you say "inserted," it sounds

228

Fisher

16:26:40  like it was added as an afterthought, and that's
16:26:44  not what happened. It was written into the lease,
16:26:46  is what I'm trying to say.
16:26:47      Q. And who wrote it into the lease?
16:26:48      A. Who wrote the whole lease.
16:26:49      Q. Who did that?
16:26:51      A. One presumes it was counsel for CSI.
16:26:53      Q. Do you know any of the rules of
16:26:57  contract construction?
16:27:03      A. Sitting here right now, I could not
16:27:05  lay out for you the rules of contract construction.
16:27:08      Q. Well, did, to the best of your
16:27:19  knowledge, did the counsel for CSI insert the word
16:27:22  "appurtenance" into the lease?
16:27:33      A. As I recall, there was concern
16:27:35  expressed regarding the language of the original
16:27:41  lease, as I lay out in my report.
16:27:50      Q. Let me just, page 46 of your report,
16:28:02  you state, you say, this is one, two, three, four,
16:28:08  five, six lines up from the bottom, it says "The
16:28:13  lease, which referred specifically to the synagogue
16:28:17  'and appurtenances.'" Do you see that?
16:28:20      A. Yes, I see that.
16:28:20      Q. By the way, you say it was signed by

229

Fisher

16:28:22  CJI representatives on February 1, 1903. We saw
16:28:26  that that's not accurate, is it?
16:28:27      A. I'd have to go back and double-check
16:28:29  the --
16:28:30      Q. I think we can agree it was the 18th.
16:28:32  But you see, the lease specifically referred to
16:28:34  "synagogue and appurtenances," right?
16:28:38      A. That's what the report says here, yes.
16:28:39      Q. So somebody inserted that word, right?
16:28:43      A. It was written into the lease, yes.
16:28:45      Q. And who wrote it in?
16:28:47      A. As I've said, one would presume
16:28:49  counsel for CSI.
16:28:50      Q. Now, would you agree with me that most
16:28:52  leases written in 1903 were not for synagogues?
16:29:01      A. I would agree that in 1903, there were
16:29:08  many different contexts in which leases could be
16:29:10  written.
16:29:10      Q. Do you know of any other synagogue
16:29:13  lease from 1903?
16:29:14      A. Sitting here today, without having the
16:29:20  opportunity to look around some more and do some
16:29:22  research, I do not know of -- nothing comes to mind
16:29:26  immediately regarding another synagogue lease in

58  (Pages 226 to 229)

230

Fisher

16:29:28  1903.

16:29:29  Q. And in your opinion, is the word

16:29:31  "appurtenance" a term of art concerning ritual

16:29:35  objects like rimmonim?

16:29:42  A. From what I've seen, the document --

16:29:44  in the documents, and as I've reflected in this

16:29:47  report, the way in which the interested parties

16:29:51  were using the term in the late -- in the 1890s are

16:29:57  indicative of a usage of the word "appurtenances"

16:30:00  to specifically reference ritual objects within a

16:30:05  Jewish synagogue.

16:30:30  Q. Can you look at Exhibit 10, the lease.

16:31:26  Now, do you know how leases were prepared in 1903?

16:31:37  A. Sitting here right now, I'm not sure I

16:31:44  could give you a full detailed description of how

16:31:48  leases were presented. One presumes that there

16:31:53  would be an attorney employed to write up the

16:31:56  contract that would be signed, countersigned and

16:32:01  notarized.

16:32:02  Q. Did no one ever tell you that leases

16:32:05  in those days came from a form book?

16:32:17  A. I have noticed that there are certain

16:32:19  standard terminologies in certain kinds of

16:32:24  documentation in this time period.

231

Fisher

16:32:26  Q. And are you aware that the word

16:32:28  "appurtenance" just came from that form book?

16:32:31  A. I'm aware that in the context of

16:32:33  leases more generally, and even property

16:32:36  descriptions more generally, the word

16:32:39  "appurtenance" is sometimes referenced. But you

16:32:43  have to keep in context, in mind, this specific

16:32:48  usage within the context of a Jewish synagogue and

16:32:51  the way that other parties were using that word,

16:32:55  "Appurtenance," in the 1890s.

16:32:58  So when we see "appurtenance," you

16:33:01  have to keep their own context in mind when you see

16:33:04  that.

16:33:04  Q. Did you investigate whether the word

16:33:07  "appurtenance" in this lease just came from that

16:33:09  form book?

16:33:15  A. To my knowledge, I -- I do not recall

16:33:18  researching that particular question. But the

16:33:21  important context for me is how other people were

16:33:24  also using that word in the 1890s.

16:33:28  Q. Is it relevant to you whether the word

16:33:30  came from a form book?

16:33:32  A. I'd have to look at it and evaluate

16:33:34  how that would fit into my broader report and the

232

Fisher

16:33:39  other kinds of documents that I've relied upon to

16:33:42  write this.

16:33:42  Q. Now, if you look back on the

16:33:46  original -- on the lease on the 4th line, it lists

16:33:50  these names as trustees, an N. Taylor Phillips as

16:33:55  trustee, do you see that?

16:33:57  A. I do.

16:33:57  Q. And do you have an opinion concerning

16:33:58  the form of ownership with respect to Touro

16:34:03  Synagogue that's held by CSI?

16:34:18  A. Without further documentation, I don't

16:34:20  have an opinion on that question at this time.

16:34:25  Q. Do you have an opinion if CSI owns the

16:34:28  rimmonim, whether they own the rimmonim in trust or

16:34:31  they own it outright?

16:34:39  A. The question of defining ownership,

16:34:43  while possibly relevant, is also wrapped up in sort

16:34:48  of the way in which people recognize this

16:34:53  relationship and this ownership. And what is clear

16:35:00  from, sort of the succession after 1903, especially

16:35:06  given how CJI listed CSI on various grant forms and

16:35:11  governmental application documents as the owners of

16:35:16  the building, it seems pretty clear that at least

16:35:21  in straightforward terms without any qualification,

233

Fisher

16:35:25  that ownership was largely what it seems like it

16:35:30  would be.

16:35:31  There -- I have not seen any

16:35:34  qualifications or clarifications given to the

16:35:37  phrase of "ownership" on these grant documents and

16:35:41  applications in the 20th Century.

16:35:44  Q. Who were those grant applications made

16:35:48  by?

16:35:52  A. In many cases, I'd have to go and look

16:35:54  back at the specific grant applications. But in

16:35:58  many cases, they were prepared for, in some cases

16:36:05  by CJI.

16:36:06  Q. Okay. Some of them by the Touro

16:36:11  Synagogue fund, right? Isn't it a fact --

16:36:13  A. I'm sorry, could you expand that?

16:36:15  Q. I'm sorry, Touro Synagogue Foundation,

16:36:18  correct?

16:36:18  A. Yes.

16:36:18  Q. Which is an independent organization,

16:36:20  is it not?

16:36:21  A. It was designed as a -- an

16:36:27  organization that would aid the upkeep of the Touro

16:36:29  Synagogue, but CSI was granted equal representation

16:36:35  from its founding.

59  (Pages 230 to 233)

234

Fisher

16:36:36  2   Q. Is it a separate nonprofit
16:36:37  3   organization?
16:36:37  4       A. I'd have to revisit the founding
16:36:39  5   documents of the Touro foundation.
16:36:41  6   Q. Why don't you look at page 60 of your
16:36:45  7   report, the last line. Do you see that statement
16:37:11  8   at the end there, "A separate nonprofit
16:37:13  9   organization from CJI"?
16:37:16  10      A. I'd have to go back and look at how
16:37:18  11   it's described on the -- the Touro Synagogue
16:37:25  12   websites, as well as the other documentation that I
16:37:27  13   looked at before.
16:37:28  14   Q. Are you telling me I can't take your
16:37:31  15   word for it on the last line?
16:37:35  16      A. The statements I've given here reflect
16:37:37  17   my understanding at the time of reading the
16:37:39  18   documents --
16:37:39  19   Q. Did you --
16:37:41  20      A. -- at the point when this report was
16:37:42  21   composed.
16:37:43  22   Q. Is there anything that you would
16:37:44  23   change in your report today?
16:37:47  24      A. I would need more time to consider
16:37:48  25   that question.

235

Fisher

16:37:48  2   Q. Well, do you have any changes to tell
16:37:50  3   me right now?
16:37:55  4      A. I would need to consider -- I would
16:38:00  5   need time to consider what exactly that might be.
16:38:02  6   Q. Does anything I told you today cast
16:38:07  7   any doubt in your mind on your conclusions?
16:38:11  8      A. Nothing that we've talked about today
16:38:13  9   has cast any doubt. But I think that any time
16:38:17  10   there is additional discussion or evidence or
16:38:21  11   conversation, as a historian, one is constantly
16:38:27  12   thinking about how this affects or doesn't affect
16:38:31  13   one's conclusions, and the same would be true here.
16:38:34  14   Q. Well, the lease references individuals
16:38:41  15   as trustees, correct?
16:38:44  16      A. That appears to be the wording here,
16:38:46  17   yes.
16:38:46  18   Q. Do you understand what that means?
16:39:08  19      A. Without looking further into
16:39:10  20   additional documentation, I can't tell you
16:39:13  21   definitely what those words, the word "trustee"
16:39:16  22   means in this context.
16:39:17  23   Q. I think you told us earlier you're not
16:39:20  24   an expert on trust law, right? Correct?
16:39:36  25      A. Trust law is not my primary point of

236

Fisher

16:39:38  2   expertise, no.
16:39:39  3   Q. Do you have any expertise in trust
16:39:42  4   law?
16:39:48  5      A. Again, trust law is not something that
16:39:50  6   I have expertise in.
16:39:57  7   Q. Now, am I right, or do you know
16:40:00  8   whether when title passed to -- title to the
16:40:03  9   building passed to CSI, it passed to CSI solely as
16:40:07  10   trustees?
16:40:08  11      A. In what context are we talking here,
16:40:10  12   what date?
16:40:11  13   Q. At any time. Any time -- when did
16:40:14  14   title pass?
16:40:15  15      A. I think we covered this before.
16:40:17  16   Q. When was it?
16:40:18  17      A. 1818, is --
16:40:21  18   Q. Okay. So when title passed, did title
16:40:25  19   pass to CSI solely as trustees?
16:40:28  20      A. I would have to redo -- review the
16:40:31  21   documentation around 1818 and the 1820s to know for
16:40:35  22   certain. But sitting here today, nothing comes to
16:40:40  23   mind that would illuminate that either way.
16:40:44  24   Q. If the Federal Government said title
16:40:48  25   passed to CSI solely as trustees, would you have

237

Fisher

16:40:52  2   any basis to dispute that, sitting here today?
16:40:55  3   MR. SOLOMON: Misstating the document.
16:40:56  4      A. If you would show me what you're
16:40:58  5   looking at, perhaps I could talk about it.
16:41:24  6   (Fisher Exhibit 25, multipage
16:41:24  7   document entitled, "Touro Synagogue,
16:41:24  8   National Historic Site - Newport, R.I.,
16:41:24  9   Bates numbered CSI0589 through 594,
16:41:24  10   marked for identification, as of this
16:41:37  11   date.)
16:41:37  12   Q. Have you seen this document before?
16:44:09  13      A. I have seen this document more
16:44:09  14   recently, but have not had time to look it over and
16:44:09  15   did not use it in my report.
16:44:09  16   Q. Now, can you turn to page 593. You
16:44:16  17   see it says "the noble edifice"? And it says,
16:44:25  18   "When the," I think, "Last survivors of
16:44:28  19   Congregation Jeshuat Israel moved to New York,
16:44:29  20   title to the Newport synagogue passed into the
16:44:32  21   hands of New York Congregation Shearith Israel
16:44:36  22   solely as trustees," do you see that?
16:44:38  23      A. I do see that.
16:44:39  24   Q. Do you have any basis to dispute that
16:44:40  25   statement?

60 (Pages 234 to 237)

238

Fisher

16:44:52   2    A. I think there are several things one
16:44:55   3  could point to. Could you say who was behind this
16:44:58   4  document here? This is the federal --
16:45:02   5    MR. SOLOMON: What's your
16:45:03   6  representation? Federal Government wrote
16:45:04   7  this document? Representation on the
16:45:09   8  record is that the Federal Government
16:45:11   9  wrote this document.
16:45:12  10    MR. WAGNER: The Department of
16:45:13  11  Interior.
16:45:14  12    MR. SOLOMON: Okay.
16:45:16  13    A. In cooperation with the Society of
16:45:18  14  Friends of Touro Synagogue National Historic Site.
16:45:25  15  The Federal Government also, in 1945, weighed in on
16:45:30  16  the question of title and pointed to a later date.
16:45:36  17  Page 58 of my report refers to the 1945 agreement
16:45:41  18  between the United States Department of Interior,
16:45:43  19  CSI and CJI, Article IV(b) says, "That the title to
16:45:49  20  the Touro Synagogue, Newport, Rhode Island, and its
16:45:54  21  appurtenances, subject to the covenants above set
16:45:59  22  forth and recorded deeds and declarations of
16:46:02  23  trust" -- this is the 1894 deed of conveyance --
16:46:06  24  "appertaining thereto shall remain in the Shearith
16:46:11  25  trustees."

239

Fisher

16:46:12   2    Q. And all of those documents refer to
16:46:13   3  Shearith Israel as trustees, do they not?
16:46:15   4    A. Without looking in each one, one by
16:46:17   5  one, I can't comment on every single one of them.
16:46:21   6  I will say that when CJI fills out applications for
16:46:27   7  funding, rarely, if ever, will have I seen them
16:46:33   8  qualify ownership in terms of trusteeship.
16:46:35   9    Q. Well, let me just ask you, are you
16:46:37  10  offering an opinion that CSI owns the building and
16:46:42  11  the land outright?
16:46:46  12    A. Well, I hadn't gotten to my second
16:46:48  13  point regarding my response to this document.
16:46:51  14    The other thing to look at that seems
16:46:53  15  very telling and persuasive as a historian is the
16:46:57  16  way in which different parties responded to the
16:47:00  17  1903 Judge Brown decision and the surrender of
16:47:04  18  premises, the surrender of premises and
16:47:07  19  paraphernalia that CJI undertook at that time
16:47:10  20  period in the wake of that episode, in the wake of
16:47:14  21  that court case.
16:47:15  22    Q. You know, you're not listening to my
16:47:17  23  question. I didn't ask for a whole history. I
16:47:19  24  just asked whether you are offering an opinion as
16:47:22  25  to the form of ownership of CSI over the building

240

Fisher

16:47:28   2  and the land.
16:47:29   3    MR. SOLOMON: That was the second part
16:47:33   4  of his earlier answer.
16:47:34   5    A. I was returning to -- I was finishing
16:47:36   6  my prior answer.
16:47:37   7    Q. But can you answer that yes or no, are
16:47:39   8  you offering an opinion? Because I can't tell from
16:47:42   9  your report.
16:47:42  10    A. I am relying upon the documents that I
16:47:44  11  have looked at, which seems to indicate in CJI's
16:47:49  12  own actions and wording that there is an outright
16:47:52  13  ownership. That's what the documents seem to
16:47:55  14  indicate.
16:47:55  15    Q. So the Federal Government in this
16:47:56  16  document is wrong?
16:48:00  17    A. The CJI wrong in its own
16:48:02  18  representation of CSI's ownership --
16:48:06  19    Q. Where is there a document by CJI that
16:48:11  20  says that CSI owns the building outright?
16:48:21  21    A. Several places in which this takes
16:48:22  22  place. Page 59, 2001, 59 of my report, in 2001,
16:48:28  23  there was an operating agreement between the
16:48:32  24  National Trust For Historic Preservation, CJI and
16:48:34  25  the Society of Friends of Touro Synagogue National

241

Fisher

16:48:38   2  Historic Site. On page 2 --
16:48:40   3    Q. Wait, wait, stop. Where does it say
16:48:43   4  that --
16:48:46   5    A. The quote down below ends with
16:48:51   6  Congregation Shearith Israel as owner.
16:48:52   7    Q. Doesn't say in what form, does it?
16:48:54   8  Doesn't they own it outright, does it?
16:48:56   9    A. But they also don't say "as trustees."
16:48:58  10    Q. So you think they have to say
16:48:59  11  "trustees" every time they mention ownership?
16:49:11  12    A. The documentation does not always
16:49:18  13  clearly provide that kind of clarity.
16:49:20  14    Q. But CJI, when given an opportunity to
16:49:28  15  represent to governmental and state entities what
16:49:32  16  exactly the relationship is, from what I have seen,
16:49:36  17  consistently declines to use the language of
16:49:39  18  trusteeship.
16:49:52  19    MR. WAGNER: Let's mark this as the
16:49:53  20  next exhibit.
16:49:54  21    (Fisher Exhibit 26, agreement dated
16:49:54  22  11/7/45, Bates numbered CSI0093 and 99,
16:49:54  23  marked for identification, as of this
16:50:08  24  date.)
16:50:08  25    Q. Have you seen this document before?

61 (Pages 238 to 241)

242

| | 1 | Fisher |
|---|---|---|
| 16:50:22 | 2 | (Witness perusing document.) |
| 16:51:19 | 3 | A. Yes, I believe this is a document I |
| 16:51:22 | 4 | just quoted to you from 1945. |
| 16:51:24 | 5 | Q. And can you look on the first page, |
| 16:51:25 | 6 | the first paragraph, six lines from the bottom of |
| 16:51:31 | 7 | that paragraph. Do you see the words, "As trustees |
| 16:51:35 | 8 | under deed of trust dated April 27, 1894," do you |
| 16:51:40 | 9 | see that? |
| 16:51:41 | 10 | A. I do see that. |
| 16:51:42 | 11 | Q. Do you know what those words mean? |
| 16:52:02 | 12 | A. At the most basic level, it is with |
| 16:52:04 | 13 | reference to the deeds of conveyance or deeds of |
| 16:52:06 | 14 | trust that were signed by the original heirs or the |
| 16:52:14 | 15 | heirs of the original members of CYI. |
| 16:52:16 | 16 | Q. And those deeds reference the will of |
| 16:52:19 | 17 | Rivera, do they not? |
| 16:52:21 | 18 | A. I'd have to look at them to make sure. |
| 16:52:23 | 19 | But I believe that might be the case. |
| 16:52:26 | 20 | Q. Okay. And Rivera and the others owned |
| 16:52:39 | 21 | the property in trust for the synagogue |
| 16:52:44 | 22 | congregation back in the day, right? |
| 16:52:50 | 23 | A. From what I've read and the documents |
| 16:52:52 | 24 | I've looked at, that seems to have been the case. |
| 16:52:54 | 25 | Q. Okay. So now, turn to page 4 of this |

243

| | 1 | Fisher |
|---|---|---|
| 16:52:57 | 2 | document. You quoted from paragraph F in your |
| 16:53:21 | 3 | report, I believe, didn't you? |
| 16:53:32 | 4 | A. Article IV(b) is what I quoted from. |
| 16:53:38 | 5 | Q. Okay. You quoted Paragraph IV(b). |
| 16:53:43 | 6 | You didn't quote paragraph IV(f), did you? |
| 16:53:51 | 7 | MR. JACOBY: I(f). |
| 16:53:54 | 8 | MR. WAGNER: Mr. Jacoby tells me it's |
| 16:53:57 | 9 | I(f) and he's always right. |
| 16:53:59 | 10 | MR. SOLOMON: Where it says "to be |
| 16:54:00 | 11 | used for religious purposes as set forth |
| 16:54:03 | 12 | in I(f)." |
| 16:54:04 | 13 | Q. "That the public shall be admitted," |
| 16:54:07 | 14 | etc. On page 4. Do you see that? |
| 16:54:29 | 15 | A. Yes, I see that. |
| 16:54:30 | 16 | Q. Now, you did not quote in your report |
| 16:54:42 | 17 | the language in I(f), "For the use, benefit and |
| 16:54:47 | 18 | behove of the Jewish Society of Newport as a place |
| 16:54:50 | 19 | of public worship forever," etc., do you see that? |
| 16:54:54 | 20 | Let me take it back. I think you cited the bottom |
| 16:54:57 | 21 | part, the reference to rituals -- |
| 16:54:59 | 22 | A. Yes. |
| 16:55:00 | 23 | Q. -- but you didn't reference the piece |
| 16:55:01 | 24 | above, did you? "For the benefit and behove of |
| 16:55:05 | 25 | the Jewish Society in Newport"? |

244

| | 1 | Fisher |
|---|---|---|
| 16:55:07 | 2 | A. To my recollection, I did not quote |
| 16:55:09 | 3 | that part. |
| 16:55:09 | 4 | Q. Why did you leave it out? |
| 16:55:12 | 5 | A. Can you show me in my report where I |
| 16:55:32 | 6 | cite that particular -- |
| 16:55:33 | 7 | Q. Yes, I can. |
| 16:56:19 | 8 | MR. WAGNER: While Mr. Jacoby tries to |
| 16:56:21 | 9 | find that -- |
| 16:56:22 | 10 | Q. On the bottom of page 58 of your |
| 16:56:24 | 11 | report -- |
| 16:56:27 | 12 | A. I found it, if you want it. |
| 16:56:28 | 13 | Q. Okay, yes, thank you. |
| 16:56:29 | 14 | A. Page 49. |
| 16:56:34 | 15 | MR. JACOBY: Toward the bottom. |
| 16:56:37 | 16 | THE WITNESS: Right. |
| 16:56:37 | 17 | Q. Right. But you didn't cite the |
| 16:56:39 | 18 | language above in (f), right? |
| 16:56:41 | 19 | A. I didn't cite the language below in |
| 16:56:43 | 20 | (f), either, or the next line. I mean, this is one |
| 16:56:46 | 21 | of the processes of weighing and interpreting |
| 16:56:50 | 22 | evidence and thinking about what is relevant for a |
| 16:56:53 | 23 | particular discussion. |
| 16:56:53 | 24 | Q. So basically, you cherry-picked the |
| 16:56:55 | 25 | document, correct? |

245

| | 1 | Fisher |
|---|---|---|
| 16:56:56 | 2 | MR. SOLOMON: Object to the form. |
| 16:56:57 | 3 | Q. Well, you offered an opinion in your |
| 16:56:59 | 4 | report that you saw no evidence of a trust |
| 16:57:04 | 5 | relationship, correct? |
| 16:57:13 | 6 | A. Do you have a place in my -- |
| 16:57:13 | 7 | Q. Yes, page 34. Do you see you made |
| 16:57:36 | 8 | that statement on page 34? |
| 16:57:37 | 9 | A. I do. |
| 16:57:38 | 10 | MR. SOLOMON: "There appears to be no |
| 16:57:39 | 11 | historical evidence of a trust |
| 16:57:40 | 12 | relationship between CSI and CJI." |
| 16:57:43 | 13 | Q. Okay. And you left out of your report |
| 16:57:46 | 14 | language, "For the use, benefit and behove of the |
| 16:57:49 | 15 | Jewish Society of Newport," is that correct? |
| 16:57:51 | 16 | A. I did, but that's not CJI. |
| 16:57:54 | 17 | Q. Do you know of any other Jewish |
| 16:57:55 | 18 | Society of Newport? |
| 16:57:56 | 19 | A. But no, the potential has always |
| 16:57:58 | 20 | been and the reality of it is that there have been |
| 16:58:02 | 21 | multiple societies in Newport. |
| 16:58:03 | 22 | Q. Are you aware that most observers |
| 16:58:05 | 23 | conclude that the language "Jewish Society of |
| 16:58:10 | 24 | Newport" is the CSI congregation? |
| 16:58:12 | 25 | A. Judge Brown didn't think so in 1903. |

62  (Pages 242 to 245)

246

Fisher

16:58:15 2  Q. Let's put aside the demurrer decision.
16:58:18 3  Have you looked at anything to indicate that
16:58:20 4  "Jewish Society in Newport," or "Jewish Society of
16:58:24 5  Newport," means the congregation?
16:58:25 6  A. I don't think that putting aside the
16:58:27 7  1903 decision is --
16:58:30 8  Q. Fine. Anything else you looked at?
16:58:35 9  A. You have to repeat the question.
16:58:36 10  Q. Did you look, other than at Judge
16:58:41 11  Brown's decision, whether the "Jewish Society in
16:58:44 12  Newport" means the congregation?
16:58:52 13  A. There's evidence that other outside
16:58:56 14  observers did not necessarily see a direct tie
16:59:01 15  between CJI and the Touro Synagogue or an
16:59:06 16  equivalency between CJI and the Jewish Society of
16:59:12 17  Newport.
16:59:14 18  The Alfred Jones book in 1913 is just
16:59:17 19  one such example of that.
16:59:19 20  Q. In 1826, was CSI the only Hebrew
16:59:27 21  institution in New York?
16:59:30 22  A. By 1826, as I recall, I'd have to look
16:59:34 23  at my own documentation but there was a reported
16:59:39 24  split within the community at CSI.
16:59:47 25  Q. Okay. And you interpreted, did you

247

Fisher

17:00:03 2  not, documents that referenced the Hebrew Society
17:00:07 3  in New York City to mean CSI, did you not?
17:00:11 4  A. You'd have to show me specifically
17:00:14 5  where it is -- is the case.
17:00:17 6  Q. Page 23.
17:00:49 7  A. You're referring to my quote of
17:00:50 8  Stephen Gould?
17:00:51 9  Q. Yes.
17:01:01 10  A. There's many ways to understand this.
17:01:04 11  Moses Lopez of New York City, presumably not --
17:01:12 12  would have possibly -- I'd have to look at
17:01:14 13  additional documentation to know for sure but it's
17:01:16 14  possible that he would not have recognized, at
17:01:21 15  least not at this time, as a possibility he would
17:01:24 16  not have recognized this other congregation.
17:01:28 17  Q. But you recognize that phrase to be
17:01:33 18  CSI, right?
17:01:35 19  A. Stephen Gould recognized that phrase
17:01:36 20  to be CSI.
17:01:37 21  Q. I'm not asking about Stephen Gould.
17:01:39 22  I'm not deposing Stephen Gould. I'm deposing you.
17:01:42 23  A. But I'm a historian who interprets
17:01:44 24  documents and tries to understand what people meant
17:01:47 25  and understood.

248

Fisher

17:01:47 2  Q. Sir, just tell me whether you believe
17:01:50 3  the reference to the Hebrew society on that page is
17:01:53 4  a reference to CSI.
17:02:02 5  (Witness further perusing documents.)
17:02:03 6  A. Sorry, I want to find my footnote that
17:02:06 7  talks specifically about the split with CSI. Do
17:02:08 8  you have that?
17:02:09 9  Q. Sir, I don't know whether you have it
17:02:10 10  in your report --
17:02:11 11  A. It's in a footnote.
17:02:12 12  Q. We're aware of that split. It's 49 --
17:02:33 13  A. Page 16, yes.
17:02:33 14  Q. You interpret that phrase to mean CSI.
17:02:37 15  A. The parties involved interpret it to
17:02:41 16  mean CSI and I follow their lead on that.
17:02:44 17  Q. Now, you also referenced, in
17:02:46 18  discussing the 1945 agreement, the reference to
17:02:53 19  appurtenances, correct?
17:02:54 20  A. I do recall that "appurtenances" was
17:02:56 21  used in that document.
17:02:58 22  Q. Now, the '45 agreement also references
17:03:01 23  personal property, does it not?
17:03:05 24  A. You'd have to tell me where precisely.
17:03:07 25  Q. Page 4, letter F. Do you see a

249

Fisher

17:03:19 2  reference to "keeping of religious vestments,
17:03:23 3  vessels, monies and historical or valuable personal
17:03:27 4  properties," do you see that?
17:03:28 5  A. I do see that.
17:03:29 6  Q. And is that language found in the
17:03:33 7  parties' lease?
17:03:41 8  A. Which party's lease, the 1903 lease?
17:03:47 9  Q. Yes.
17:03:56 10  A. To the best of my recollection, this
17:03:58 11  specific language is not in the 1903 lease between
17:04:01 12  CJI and CSI. But if you recall our conversation
17:04:06 13  earlier, there was a very specific process by which
17:04:09 14  CSI added a phrase, "And paraphernalia belonging
17:04:14 15  thereunto," and went up in person to CJI, over the
17:04:21 16  personal property that was in the synagogue at that
17:04:23 17  time.
17:04:23 18  Q. Sir, my only question is, does that
17:04:25 19  language appear in the lease. Can you answer that
17:04:27 20  simple question?
17:04:28 21  A. But the understanding --
17:04:29 22  Q. No, no. I'm sorry, it's late in the
17:04:33 23  day. I don't want your understanding. I just want
17:04:35 24  to know whether that language is in the lease. I'm
17:04:37 25  entitled not to speeches but to direct answers.

63  (Pages 246 to 249)

## 250

Fisher

```
7:04:43   2    A. If you're referring to the words
7:04:46   3    "religious vestments, vessels, monies and
7:04:48   4    historical or valuable personal properties," I do
7:04:55   5    not recall sitting here that that exact language is
7:04:57   6    in the 1903 lease.
7:04:59   7        Q. Will you take my representation that
7:05:01   8    it's not in there?
7:05:03   9        A. I will for now. Until I have a chance
7:05:06  10    to look at it.
7:05:07  11        MR. SOLOMON: It's 5:05. We've been
7:05:14  12    going longer than I wanted. If you want
7:05:16  13    to get to a stopping point, fine. If
7:05:20  14    you're going to just continue the same
7:05:22  15    way, we should just finish now.
7:05:41  16        MR. WAGNER: I have 45 minutes left.
7:05:45  17        MR. SOLOMON: I don't agree with that.
7:05:47  18        MR. WAGNER: Do you have a time?
7:05:48  19        MR. SOLOMON: Since he created and
7:05:51  20    fabricated this, I have called
7:05:54  21    Mr. Shinerock and determined how much time
7:05:56  22    we took for the breaks and for lunch, and
7:05:59  23    we've gone five minutes, six minutes
7:06:02  24    beyond that. So we're not going to sit
7:06:04  25    for another 45 minutes.
```

## 251

Fisher

```
7:06:09   2        Showing us that at the end of the day,
7:06:10   3    not at the beginning of the day, so nobody
7:06:13   4    can actually check what you're doing is
7:06:15   5    not appropriate.
7:06:16   6        MR. WAGNER: I'm giving you warning,
7:06:17   7    not warning, I'm telling you that I will
7:06:20   8    take your abrupt departure --
7:06:23   9        MR. SOLOMON: It's not an abrupt
7:06:25  10    departure. I've told you we've sat for
7:06:27  11    longer than eight hours today. I think
7:06:29  12    it's longer than you're entitled to. We
7:06:31  13    did that as an accomodation because
7:06:32  14    apparently there was a misunderstanding.
7:06:34  15    Now you want yet another hour. It's not
7:06:36  16    acceptable. We're not going to do that.
7:06:38  17        I don't know of a legal rule, or even
7:06:40  18    the commentary that you just talked about.
7:06:40  19    I'm reading it your way, and we're done.
7:06:44  20    You have two minutes more of questions
7:06:45  21    than --
7:06:46  22        MR. WAGNER: I have 45 minutes of
7:06:47  23    questioning.
7:06:48  24        MR. SOLOMON: Thank you.
7:06:56  25        MR. WAGNER: I just want to note
```

## 252

Fisher

```
7:06:57   2    Mr. Jacoby's time sheet.
7:07:06   3        MR. SOLOMON: Well, we object to that.
7:07:08   4    We've never seen it before. You've been
7:07:11   5    confabulating it all day. Or maybe you
7:07:13   6    just confabulated it now.
7:07:13   7        MR. WAGNER: -- you're accusing
7:07:15   8    lawyers of fabricating.
7:07:16   9        MR. SOLOMON: Well, what are you
7:07:18  10    accusing us of?
7:07:19  11        MR. WAGNER: I'm accusing of you
7:07:21  12    leaving before my seven hours.
7:07:24  13        MR. SOLOMON: I don't agree. I
7:07:24  14    believe you've had more than seven hours.
7:07:25  15        MR. WAGNER: You know what, we'll ask
7:07:32  16    the court reporter to do the math and
7:07:33  17    we'll send it to you. Sir, I'm really
7:07:36  18    sorry. It's been a tough day, but it's
7:07:39  19    been a pleasure meeting you.
7:07:39  20        (Continued on following page.)
          21
          22
          23
          24
          25
```

## 253

Fisher

```
7:07:41   2        THE WITNESS: It's a pleasure meeting
7:07:42   3    you as well.
7:07:42   4        (Fisher Exhibit 27, time sheet
7:07:42   5    prepared by Tobias Jacoby, Esq., marked
7:07:42   6    for identification, as of this date.)
7:08:41   7        (Time noted: 5:08 p.m.)
          8
          9
         10
         11
         12
         13
         14
         15
         16
         17
         18
         19
         20
         21
         22
         23
         24
         25
```

64  (Pages 250 to 253)

254

```
1
2      STATE OF _____ )
3                    ) :ss
4      COUNTY OF _____ )
5
6
7          I, LINFORD FISHER, the witness
8      herein, having read the foregoing
9      testimony of the pages of this deposition,
10     do hereby certify it to be a true and
11     correct transcript, subject to the
12     corrections, if any, shown on the attached
13     page.
14
15            _____
16            LINFORD FISHER
17
18
19
20     Sworn and subscribed to before me,
21     this _____ day of _____, 2015.
22
23     _____
24         Notary Public
25
```

255

```
1
2           C E R T I F I C A T E
3      STATE OF NEW YORK  )
4                    : ss.
5      COUNTY OF KINGS  )
6
7          I, DAVID LEVY, CSR, a Shorthand
8      Reporter and Notary Public within and for
9      the State of New York, do hereby certify:
10         That LINFORD Fisher, the witness
11     whose deposition is hereinbefore set forth,
12     was duly sworn by me and that such
13     deposition is a true record of the testimony
14     given by the witness.
15         I further certify that I am not
16     related to any of the parties to this action
17     by blood or marriage, and that I am in no
18     way interested in the outcome of this
19     matter.
20         IN WITNESS WHEREOF, I have hereunto
21     set my hand this 5th day of January 2015.
22
23     _____
24         DAVID LEVY, CSR, RPR, CLR
25
```

256

```
1
2      --------------I N D E X----------------
3      WITNESS      EXAMINATION BY      PAGE
4      LINFORD FISHER    MR. WAGNER      4
5
6      REQUESTRS (RQ)             PAGE
7      RQ                         50
8
9      FISHER EXHIBITS           FOR IDENT.
10     Exhibit 1  Expert report of Prof.   22
11          Linford D. Fisher dated
12          11/24/14
13     Exhibit 2  Document entitled, "Rhode   25
14          Island Jewish Historical
15          Notes," November 1975, Bates
16          numbered JHA00001 through 73
17     Exhibit 3  Single-Page document headed, 59
18          "Statements by Professor
19          Fisher that Rimonim are
20          'Essential,' 'Necessary' or
21          Required"
22     Exhibit 4  Expert report of Dr. Vivian  71
23          Mann dated 11/24/14
24
25          (Continued on following page.)
```

257

```
1
2      --------------I N D E X----------------
3      FISHER EXHIBITS (Cont'd.)      FOR IDENT.
4      Exhibit 5  Copy of handwritten receipt  88
5          dated 3/1/03, Bates numbered
6          CSI5411
7      Exhibit 6  Two-Page handwritten document,89
8          Bates numbered CSI4582 and
9          45823
10     Exhibit 7  Excerpt from book, Morris A.  90
11          Gustein, "The Story of the
12          Jews of Newport," published
13          1936
14     Exhibit 8  Excerpt from The Oxford   108
15          Dictionary of the Jewish
16          Religion, Second Edition,
17          three pages
18     Exhibit 9  Copy of telegram dated 2/11,  115
19          year not indicated, from
20          "Steinberg" to
21          Rev. Dr. H.P. Mendes
22     Exhibit 10  Copy of lease Bates numbered  117
23          CSI0027 through 31
24
25          (Continued on following page.)
```

65  (Pages 254 to 257)

258

1
2    --------------I N D E X--------------
3    FISHER EXHIBITS (Cont'd.)    FOR IDENT.
4    Exhibit 11  Letter dated 2/18/03,    118
5        William P. Sheffield, Jr.,
6        Esq., to L. Napoleon Levy,
7        Esq.
8    Exhibit 12  Telegram dated 2/18, year   120
9        not indicated, Levy to Mendes,
10       Bates numbered CSI5415
11   Exhibit 13  Handwritten document signed  140
12       by Caroline Cohen, Bates
13       numbered CJI 000145
14   Exhibit 14  Copy of handwritten    143
15       document, Bates numbered
16       CJI 000146
17   Exhibit 15  Typewritten document bearing  144
18       numerous signatures, Bates
19       numbered CJI 000151
20   Exhibit 16  Handwritten document Bates   148
21       numbered CJI 000148
22   Exhibit 17  Multipage handwritten    163
23       inventory, Bates numbered
24       CSI4921 through 4960
25

260

1
2    --------------I N D E X--------------
3    FISHER EXHIBITS (Cont'd.)    FOR IDENT.
4    Exhibit 23  Copy of article, David C.   206
5        Adelman, Esq., "They Broke
6        In To Pray," Bates numbered
7        CJI 000581 through 587
8    Exhibit 24  Definition from the Oxford   219
9        English Dictionary of the
10       word "Appurtenance," two pages
11   Exhibit 25  Multipage document entitled,  237
12       "Touro Synagogue, National
13       Historic Site - Newport, R.I.,
14       Bates numbered CSI0589
15       through 594
16   Exhibit 26  Agreement dated 11/7/45,   241
17       Bates numbered CSI0093 and 99
18   Exhibit 27  Time sheet prepared by    253
19       Tobias Jacoby, Esq.
20
21
22
23
24
25

259

1
2    --------------I N D E X--------------
3    FISHER EXHIBITS (Cont'd.)    FOR IDENT.
4    Exhibit 18  Title page and pages 175    171
5        through 185 of a publication
6        of the American Jewish
7        Historical Society, Number
8        27, not Bates numbered
9    Exhibit 19  Memo dated 7/18/12, Zachary  183
10       Edinger to the Board of
11       Trustees of Congregation
12       Shearith Israel, Bates
13       numbered CJI 000386 through
14       407
15   Exhibit 20  Excerpt from publication,    194
16       Barquist, et al, "Myer
17       Myers, Jewish Silversmith in
18       Colonial New York, thirteen
19       pages, not Bates numbered
20   Exhibit 21  1894 petition, Bates numbered 201
21       CJI 000087 through 90
22   Exhibit 22  Letter dated 5/5/02,    206
23       Sheffield to Levy, Bates
24       numbered CSI1164
25

261

1
2                INSTRUCTIONS TO WITNESS
3
4        Please read your deposition over carefully and
5    make any necessary corrections.  You should state
6    the reason in the appropriate space on the errata
7    sheet for any corrections that are made.
8        After doing so, please sign the errata sheet and
9    date it.
10       You are signing same subject to the changes you
11   have noted on the errata sheet, which will be
12   attached to your deposition.
13       It is imperative that you return the original
14   errata sheet to the deposing attorney within thirty
15   (30) days of receipt of the deposition transcript
16   by you.  If you fail to do so, the deposition
17   transcript may be deemed to be accurate and may be
18   used in court.
19
20
21
22
23
24
25

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 500, New York, NY 10123  1.800.642.1099

262

```
 1
 2              E R R A T A
 3
 4       I wish to make the following changes, for
 5   the following reasons:
 6
 7   PAGE LINE
 8   ___ ___CHANGE_____
 9   REASON:_____
10   ___ ___CHANGE_____
11   REASON:_____
12   ___ ___CHANGE_____
13   REASON:_____
14   ___ ___CHANGE_____
15   REASON:_____
16   ___ ___CHANGE_____
17   REASON:_____
18   ___ ___CHANGE_____
19   REASON:_____
20   ___ ___CHANGE_____
21   REASON:_____
22
23   _____     _____
24   WITNESS' SIGNATURE         DATE
25
```

67  (Page 262)

263

**A**

ability 10:21
66:16
220:17
able 23:16
24:18 28:6
56:24 57:11
58:6 71:4,5
97:9 106:13
133:3 153:8
163:19
197:21
210:24
211:4
Abraham
198:15,16
abrupt 251:8
251:9
absence
181:6
academic
80:5
academy
20:11
acceptable
251:16
access 220:17
accomodati...
251:13
accompany
72:6
accompany...
51:9 53:2
54:25 69:13
account
100:18
182:22
200:12
201:3
accuracy
76:11
accurate
10:18 229:3
261:17
accurately
9:22 10:6,8
10:25 86:16
accusing

252:7,10,11
accustomed
38:2
act 32:4
187:10
acted 186:21
191:11
action 191:4
191:9
255:16
actions 70:7
70:14
122:15
127:18
128:10
131:13
132:9 157:5
168:21
180:24
191:3
240:12
active 20:11
65:7 105:2
187:13
191:21
actively 6:20
152:15
activity 61:21
actors 104:12
104:13
actual 32:7
43:15 61:20
63:19 88:3
119:12
125:10
143:10
200:4
221:15
224:4
add 71:6
105:11
added 120:24
228:2
249:14
adding
189:15
addition
134:24

additional
8:8,14
62:10 66:19
81:16
172:24
173:4,5
235:10,20
247:13
Additionally
165:12
address 4:10
66:15 69:8
94:14 95:4
136:25
addressed
204:22
addresses
151:14
209:22
adds 12:5
Adelman
206:21
260:5
adjudicated
33:13
admit 91:14
admitted
243:13
adorn 108:2
108:9
adorned
114:17,20
adorning
41:8 109:14
185:4
adverse
125:23
126:2,5
advice 15:15
155:22
affect 235:12
afford 74:10
74:21
aforementi...
30:10
Africa 53:14
afterthought
228:2

ago 5:16,19
16:15 31:12
121:18,23
122:4
agree 68:7
78:12
216:18
229:6,15,17
250:17
252:13
agreed 97:24
163:2
205:25
agreement
1:16 100:10
191:25
215:9
238:17
240:23
241:21
248:18,22
260:16
agreements
128:11
218:3,5
ahead 60:9
98:13 169:6
176:3
aid 233:23
al 194:8
259:16
alert 41:9
Alfred
246:18
alive 41:16
Allen 97:11
101:2
allotment
135:18
allotted 136:9
allow 40:7
allowing
166:6
alluded 50:21
alongside
115:16,22
138:2
alter 111:7

129:18
altered 130:6
altering
129:21
alternate
12:3 81:17
85:24 86:4
87:9 88:10
ambiguous
192:25
193:6
America
13:23 14:2
14:17 20:25
21:4 27:9
27:11 28:5
28:10 29:6
29:10 39:6
45:12,18
49:4 53:14
54:2,13
151:21
153:2
156:15
American
14:8,11,13
14:19 15:2
20:23 21:7
21:9 27:8
28:5,16
29:3,6,8,11
29:13,22
30:12 31:24
31:25 32:2
32:3,5,10
35:2 37:3
38:10,11,11
39:2,6,11
39:18,25
40:3,9,12
44:21 45:3
45:5,7,19
45:24 46:4
46:17,18,19
46:21 47:2
47:5,9,13
47:15,17,20
47:22 48:2

48:5,7,10
48:12,15,17
48:20 49:13
49:16,16,18
128:24
130:6,15
152:25
153:9
155:11
171:5,8,10
171:16,21
174:23
175:3,4,5,8
175:9,10,16
176:13,14
178:5,15
259:6
Americans
14:6 31:2
35:4,12
Americas
1:19 2:6
amount
122:25
123:21
124:5
130:23
131:25
135:2
Amsterdam
173:8
analyses
154:21
analysis 38:9
101:6
127:22
154:14
156:25
ancestors
146:6,24
ancient 203:7
and/or
144:16
Angel 25:7
angst 202:23
animated
159:7
answer 13:3

13:6 14:18
14:22 16:5
17:22 21:13
23:16 24:18
35:6 42:22
43:14,22
52:17 53:9
54:21 55:14
56:24 57:10
65:18 67:7
70:2,21
71:5 73:7
74:8,24
77:12 78:17
79:25 86:14
89:13 92:20
94:5 95:10
103:16
104:7
109:19
110:2,10
111:13
112:6 122:2
124:8,10
127:8,10
130:20
133:3 135:6
135:11,13
137:4
138:10,11
139:4
165:22
173:18,23
174:2 175:2
176:5,8
177:24
179:7
181:19
185:14,19
195:3 199:2
204:24
208:2
210:15
221:2
225:19
227:7 240:4
240:6,7
249:19

**answered**
14:20,23
135:12,14
177:23
194:24
195:2,4
207:19
210:16
211:18
**answering**
104:17
**answers**
36:17 71:7
195:18
199:24
249:25
**anybody**
91:18
**anyway**
32:10
**apart** 224:24
**apologize**
45:14 95:23
207:20
**apparently**
205:23
251:14
**appear**
107:24
145:5 146:9
164:2
188:23
189:25
192:3
217:23,25
218:2,4,6,7
218:9
249:19
**appears**
109:13
119:11
134:9
144:14
145:4
172:18
186:18
190:19
219:16

235:16
245:10
**appertaining**
238:24
**application**
18:19
232:23
**applications**
233:7,8,11
239:6
**applied** 24:3
34:23,25
**apply** 18:18
18:21 32:18
33:5
**appointee**
196:21
**appreciate**
35:4
**approached**
220:5
**approaches**
92:9
**approaching**
15:11
**appropriate**
93:11
102:10,13
102:16,19
102:21
103:11,22
104:4,11,23
109:22
110:5,16
127:22
210:25
251:5 261:6
**approved**
129:23
**appurtena...**
120:23
121:3 145:4
145:5,19
146:3,13
147:9,11,15
148:11,22
217:14
218:21

219:11
220:3 224:9
224:10
225:8,9,10
225:11
226:20,21
226:24
227:8,18,21
228:15
230:4 231:3
231:7,11,12
231:16
260:10
**appurtena...**
61:17,25
63:18 64:9
64:21 65:6
65:22 66:8
70:16 74:16
74:18 85:4
110:21
111:2
118:14
120:7,15,19
141:3,9,22
141:23
144:19
145:14
146:8 147:5
147:7
148:16,21
150:6
208:10,14
214:4,11
218:8,17
222:12,22
223:10,12
223:18
224:20,21
225:7,11,24
226:4
228:23
229:8
230:10
238:21
248:19,20
**April** 242:8
**archives** 82:2

106:17
134:19,21
**area** 13:20,21
**areas** 27:7
**arguments**
10:16 11:11
83:21
103:19
106:20,23
**Ark** 109:9
178:22
**arrangement**
125:20
**art** 105:9
230:4
**article** 39:17
91:9,11,11
91:14 92:24
93:2 97:25
98:5 206:20
238:19
243:4 260:4
**articles** 38:25
39:19,21
**articulated**
64:20
**Arts** 6:14
**ascribed**
182:6
**Ashkenaz**
161:8,16
**Ashkenazic**
157:15
158:13,21
159:11,16
159:21
160:8,19
176:25
177:6 178:3
**aside** 6:9 8:12
19:8 23:11
27:4 43:15
58:5 121:2
145:20
152:4
207:18,22
208:6,7,16
208:19,21

208:24
209:3,14,15
246:2,6
**asked** 7:24
14:20 32:24
33:6 36:23
43:8,22
48:18 56:8
58:24 66:15
67:7 68:3
68:19 69:8
69:18,20
72:13,16,24
73:3 74:20
84:21
101:20
126:19
129:15
135:12
136:25
153:13
175:21
177:23
193:24
194:24
210:16
217:20
239:24
**asking** 36:21
54:10 64:15
68:6 69:2
70:19,20,20
72:15 73:4
82:16,19
92:4,17,18
102:5
116:22
133:2 145:9
145:15,17
145:21,23
146:17,18
148:12
160:17,23
171:22
189:22
210:13
222:16
223:2

225:15,17
247:21
**aspects** 57:23
**assembly**
203:22
**assess** 67:8
132:18
190:16
218:12
220:3
**assessed**
62:12 83:24
136:9 157:6
**assessing**
83:20 134:2
137:23
201:3
**assessment**
9:11 71:2
165:25
**assessments**
138:14
**assigned**
151:13
178:11
**assignment**
84:16,20
**assistants**
15:12
106:12
**associated**
210:11,14
**association**
210:20
213:9
**assume**
116:17,22
215:25
**assuming**
116:24
188:15
**assure** 176:4
**Atlantic**
30:10 53:13
**attached**
254:12
261:12
**attend** 48:6

48:13,14
72:25
195:24
**attended**
16:14
**attention**
38:3
**attorney**
100:16
230:18
261:14
**attorneys** 2:4
3:4 105:10
**At's** 167:10
**audibly** 17:22
**authenticity**
95:18
**author** 20:21
49:6,8 54:9
185:2
200:16
**authored**
49:12
**authoritative**
25:5 107:11
218:15
**authoritati...**
190:5
**authorities**
20:16,23
21:9 62:7
151:10
153:8
154:23
155:2
**authority**
19:25 20:4
26:6 187:15
190:20
193:17
199:13
**authors** 54:4
62:11 180:5
**availability**
66:19
**available**
9:12 81:4,7
81:9,12

86:25 103:5
103:5
106:16,18
132:8,10
134:5
**Avenue** 1:18
2:6
**aware** 71:14
71:15
119:19
162:3,11
174:11
215:9 231:2
231:4
245:22
248:12
**A-n-g-e-l**
25:8
**a.m** 1:13

_____
**B**
_____
**B** 2:11 3:11
23:4 80:12
167:6
**back** 7:6,7
19:9 28:14
32:5,8
56:19 64:10
69:9 76:10
83:10 93:25
94:6 100:13
107:23
131:8
167:13
174:9
175:12
180:14,21
182:2
191:12
195:5,25
196:18,23
205:15
208:5
212:12
214:17
216:17
219:7
221:17

224:3,6,22
225:20
229:4 232:4
233:11
234:10
242:22
243:20
**background**
38:17 40:7
40:11
**bad** 18:19
78:12
103:24
**ballpark**
176:20
**Barquist** 20:3
20:17 194:5
194:8
259:16
**Baruch**
226:11
**based** 53:11
54:22 56:3
57:20 80:22
81:21,22,25
83:11,21
104:16,19
106:20,23
120:17
122:10,21
123:24
124:11,16
125:14
126:22
132:10,16
136:18,21
137:11,13
138:19
156:23
165:18
188:15
189:5
190:18
191:12
198:14
217:16
220:14
227:17

**basic** 61:23
84:11
242:12
**basically**
244:24
**basis** 18:6
51:14 53:6
53:10 57:14
59:4 185:10
194:21
237:2,24
**Bates** 25:17
25:23 88:24
89:20
117:10
120:10
140:20
143:19
144:6 148:7
163:10
171:17
183:17
194:10
201:11
206:9,22
237:9
241:22
256:15
257:5,8,22
258:10,12
258:15,18
258:20,23
259:8,12,19
259:20,23
260:6,14,17
**battle** 31:3
**bear** 96:11
156:15
219:25
220:8
**bearing**
144:5
258:17
**beat** 121:25
**becoming**
146:5
**began** 82:25
**beginning**

31:13 90:4
153:4 251:3
**behalf** 97:22
202:17
213:10
**behoove**
243:18,24
245:14
**believe** 7:16
10:17,24
11:13 24:19
38:21 43:19
56:2,20
71:9 78:22
79:3,18
80:23 81:6
90:2,7 91:6
124:10
125:9 126:4
159:23
170:23
195:4 199:8
242:3,19
243:3 248:2
252:14
**believed** 69:7
123:23
124:7
190:19
**bells** 41:9
64:3 178:24
187:2
**belonging**
128:13
163:15,23
164:4,20,25
166:3,7
218:9
226:22
249:14
**belts** 32:16
**benefit**
243:17,24
245:14
**Bernard**
26:11
**best** 10:12,21
11:2 12:12

266

| | | | | | |
|---|---|---|---|---|---|
| 12:17 24:2 | 92:12,14,21 | **Brandeis** | **Broke** 206:21 | 3:5 | 258:12 |
| 24:4 50:13 | 92:24 93:2 | 21:16 | 260:5 | **calculated** | **carried** 41:6 |
| 68:25 76:14 | 93:7,10 | **brass** 169:15 | **broken** 29:15 | 211:13 | 41:7 73:25 |
| 77:25 80:18 | 103:9 | **break** 17:25 | **brought** | **calculation** | **case** 6:12 |
| 85:8 86:25 | 151:16 | 27:15 50:2 | 31:21 57:22 | 212:4,7,9 | 7:20 8:15 |
| 89:6 90:19 | 152:17,20 | 107:4 | 155:3,19 | 212:14,16 | 9:5 10:23 |
| 99:9 103:3 | 152:24 | 108:16 | 185:4 | **call** 221:17 | 12:9,10 |
| 108:6 152:3 | 153:3 | 112:16,21 | 195:20 | **called** 25:23 | 13:14,19 |
| 152:3 189:4 | 224:23 | 113:6,8 | 219:25 | 29:24 87:23 | 16:7 18:15 |
| 209:20 | 225:21 | 139:12 | 220:8 | 88:16 | 19:12 32:11 |
| 220:17 | 230:22 | 150:8,9 | **Brown** 15:16 | 152:25 | 32:18,19,20 |
| 228:13 | 231:3,17,23 | 204:15 | 16:14 17:7 | 196:23 | 33:3,5,10 |
| 249:10 | 246:18 | **breakdown** | 18:3,6 99:3 | 205:20 | 37:24 51:21 |
| **better** 91:18 | 257:10 | 178:5 | 125:11 | 214:4 224:5 | 53:16 55:7 |
| 121:14 | **books** 20:19 | **breaking** | 151:13 | 250:20 | 56:17 57:18 |
| **beyond** 74:5 | 28:20 41:4 | 107:3 | 152:17 | **candle** | 57:22,23 |
| 127:16 | 41:10 46:10 | **breaks** 212:8 | 161:7,12 | 169:15 | 62:9,20 |
| 169:18 | 51:8 54:25 | 215:24 | 205:9,13 | **candlesticks** | 64:15 66:12 |
| 250:24 | 55:19 61:24 | 221:25 | 239:17 | 169:15 | 66:25 67:10 |
| **Bible** 46:10 | 63:23 69:13 | 250:22 | 245:25 | 172:6 | 67:22 70:10 |
| **biblical** 46:9 | 73:25 | **breast** 28:18 | **Brown's** | **capacity** 22:6 | 74:14 79:10 |
| 50:24 | 106:18 | **Brief** 119:21 | 101:7 125:7 | **care** 24:24 | 81:13 83:23 |
| **bima** 28:22 | 152:21 | **bring** 24:25 | 246:11 | 188:22 | 84:16 85:21 |
| **bit** 102:7 | 154:6 168:3 | 31:17 | **building** | 225:16,17 | 86:2 91:18 |
| 113:2 | 168:11 | 156:13,15 | 61:25 62:3 | **career** 155:8 | 93:17,20,23 |
| 117:14 | 169:8 | 216:17 | 141:21 | **careful** 80:10 | 94:3,11,14 |
| **blood** 95:18 | 179:13 | **bringing** | 146:5 | 80:11 | 94:24 95:3 |
| 255:17 | 180:4 | 212:12 | 197:17,23 | **carefully** | 95:13 96:4 |
| **board** 131:13 | **boss** 113:5 | **Brits** 151:23 | 198:3 210:2 | 11:7 261:4 | 99:11 |
| 183:15 | **bottom** 60:25 | **broad** 152:9 | 210:4,8,12 | **caretaking** | 104:19 |
| 185:24 | 97:4 100:23 | 162:2 | 210:15,19 | 125:20 | 105:23 |
| 186:10,20 | 101:5,13 | **broader** 47:2 | 210:21 | **Caribbean** | 114:11 |
| 190:11,19 | 107:10 | 47:12 49:15 | 232:24 | 21:3,7 | 133:16 |
| 191:3,5,13 | 110:23 | 49:20 54:12 | 236:9 | 54:13 | 134:7,9,14 |
| 191:20,24 | 117:23,23 | 61:4 67:18 | 239:10,25 | **Caroline** | 143:7 146:7 |
| 259:10 | 118:5 | 92:9 99:17 | 240:20 | 114:2 140:8 | 148:18 |
| **body** 27:10 | 123:19 | 104:20 | **Burke** 100:15 | 140:11,13 | 155:3,18 |
| 56:14 | 139:20,21 | 105:21 | **Burke's** | 140:16,20 | 156:8,17 |
| 110:14 | 139:23 | 120:6 | 100:12 | 141:9,19 | 158:25 |
| 135:20 | 184:7 185:2 | 155:25 | **business** | 142:2,5 | 159:3 |
| 148:19 | 204:9 | 195:20 | 132:5 | 145:19,20 | 174:19 |
| **book** 24:19 | 228:21 | 231:25 | | 146:14 | 180:5 |
| 24:21 25:2 | 242:6 | **broadly** | —————— | 147:12,21 | 182:10 |
| 30:24 62:12 | 243:20 | 13:23 | **C** | 150:3 | 188:10,16 |
| 62:23 63:10 | 244:10,15 | 128:24 | **C** 2:2 3:2 | 162:21 | 198:7 |
| 64:5 90:24 | **branch** 40:25 | 131:2 162:9 | 206:21 | 207:22 | 199:14 |
| 91:16,17,21 | **branches** | **broad-rang...** | 255:2,2 | 208:8,20,21 | 205:20,22 |
| 91:22,24 | 158:20 | 203:16 | 260:4 | 209:14,16 | 217:17 |
| | | | **CADWAL...** | | |

| | | | | | |
|---|---|---|---|---|---|
| 219:4 | 220:12,12 | 189:6,9 | 154:8 | 12:11,24 | 258:19,21 |
| 221:10 | 220:23 | **changes** 9:6 | 158:10 | 58:13 80:21 | 259:13,21 |
| 223:4 | 221:5 | 235:2 | 167:18 | 84:24 88:9 | 260:7 |
| 224:14 | 222:21 | 261:10 | 170:5,10,12 | 89:10 93:15 | **CJI's** 12:9 |
| 239:21 | 233:7 | 262:4 | 172:19 | 94:3,11,24 | 184:3 |
| 242:19,24 | **ceremony** | **charge** 180:9 | 181:8 | 94:25 96:2 | 240:11 |
| 247:5 | 41:7 | 198:10 | 201:14 | 100:8 114:8 | **claim** 65:8 |
| **cases** 30:17 | **certain** 15:6 | **charged** 86:3 | 206:25 | 118:14 | **claiming** |
| 30:20 32:14 | 43:24 80:3 | **charter** 88:3 | 218:21 | 134:20 | 164:15 |
| 32:22 52:2 | 103:18 | **check** 106:9 | 219:24 | 135:2 | **clarifications** |
| 53:15 80:25 | 106:20 | 216:5,24 | 224:25 | 140:21 | 233:5 |
| 106:21 | 124:19 | 251:4 | 244:6,17,19 | 141:11 | **clarify** |
| 124:22 | 126:10,20 | **checking** | **cited** 12:7 | 142:8 | 116:13 |
| 169:25 | 127:3,18 | 76:6 | 21:19,24 | 143:19 | **clarity** |
| 213:25 | 133:13 | **cherry** | 22:10,14 | 144:6 148:7 | 241:13 |
| 214:6 | 134:17 | 103:23 | 23:17 24:8 | 162:22 | **class** 28:25 |
| 218:10 | 138:14 | **cherry-pick** | 25:4,24 | 166:13,15 | 29:18,22 |
| 233:10,12 | 139:7 | 103:12 | 26:13,15,24 | 166:16 | 31:14,16 |
| 233:12 | 152:11 | **cherry-pic...** | 26:25 91:4 | 168:5 | 45:24 104:9 |
| **cast** 30:2 | 165:6 215:3 | 244:24 | 91:7 97:25 | 183:17 | 151:20 |
| 235:6,9 | 230:23,24 | **CHIANG** | 98:16 102:2 | 184:4,6,8 | **classes** 21:6 |
| **category** 47:2 | 236:22 | 3:15 | 145:19 | 184:20 | 27:19 29:9 |
| **Cause** 65:25 | **certainly** | **choose** 92:13 | 182:3 | 187:2,25 | 45:11 46:10 |
| **caveats** | 68:13 86:6 | 92:21 | 200:23 | 188:22 | 47:4 50:10 |
| 210:23 | 127:25 | **chooses** 92:15 | 218:19 | 189:4 | 50:19 |
| **celebrate** | 158:23 | **circumcision** | 222:13 | 190:24 | 178:12 |
| 158:21,24 | 162:16 | 28:19 | 243:20 | 191:14,21 | **classics** |
| **cemetery** | 164:9 192:2 | **citation** 26:5 | **cites** 88:8 | 192:3,7,13 | 151:24 |
| 90:12 141:4 | 192:3 | 110:19,20 | 106:7 | 192:16,22 | **clear** 17:19 |
| 141:22 | **certify** | 201:19,24 | **citing** 26:18 | 193:7,9,19 | 49:11 51:10 |
| **Center** 3:6 | 254:10 | 214:9 | 89:13 91:10 | 201:11 | 54:3 56:15 |
| 15:25 50:17 | 255:9,15 | **citations** | 102:23,25 | 203:21 | 69:14 115:4 |
| **centered** 34:9 | **chair** 48:18 | 26:14 54:3 | 170:14 | 205:18,20 | 162:7 |
| 178:18 | **chance** 250:9 | 76:12,13 | 214:20 | 205:22 | 168:20 |
| **centerpiece** | **change** 33:23 | **cite** 25:2 | 225:22 | 206:22 | 169:24 |
| 41:5 | 78:13 87:21 | 85:17 88:15 | **city** 71:13 | 229:2 | 170:24 |
| **central** 10:15 | 88:9 110:19 | 89:8 90:5 | 90:13 | 232:22 | 179:23 |
| 30:24 52:22 | 111:4 | 90:17,20 | 134:21 | 233:13 | 180:2,23 |
| 54:24 65:22 | 115:18 | 91:22 92:14 | 195:10 | 234:9 | 182:5,7,8 |
| 70:9 | 130:2,18 | 92:22,23 | 196:21 | 238:19 | 182:13,14 |
| **centrality** | 189:12,13 | 93:2,5,6,11 | 197:9 | 239:6,19 | 182:19,20 |
| 52:12 55:18 | 234:23 | 98:2,19 | 198:12,21 | 240:17,19 | 183:24 |
| **century** 14:5 | 262:8,10,12 | 101:25 | 198:24 | 240:24 | 188:9 |
| 34:5,10 | 262:14,16 | 102:21 | 199:9 200:5 | 241:14 | 192:22 |
| 43:13,22 | 262:18,20 | 103:20 | 201:15 | 245:12,16 | 198:22 |
| 73:17 168:6 | **changed** | 107:10 | 202:2,9,11 | 246:15,16 | 206:6 |
| 196:2 | 40:23 | 140:23 | 247:3,11 | 249:12,15 | 208:10 |
| 205:16 | 130:10,17 | 141:2 153:8 | **CJI** 7:20 | 258:13,16 | 210:9 225:4 |

232:20,24
clearly 13:9
  56:5 81:17
  81:18 84:17
  100:8,10
  213:8
  241:13
close 38:3,8
  195:21
  203:4 211:8
closed 202:18
closely 195:6
  205:10
CLR 1:20
  255:24
cluttering
  97:18
Cohen 114:2
  140:8,11,13
  140:16,20
  141:9,19
  142:2,5
  145:19,20
  146:14
  147:12,21
  150:4
  162:21
  207:23
  208:8,20,21
  209:14,16
  258:12
collaborative
  189:2
colleagues
  79:19
  221:18
collected 49:7
  59:23
colonial 14:3
  14:4,5
  20:23,24
  27:8 29:22
  30:17,20,25
  47:20 84:23
  87:25 194:9
  259:18
come 8:9 9:9
  13:14 19:9

35:18 36:2
  42:21 51:23
  64:8,10
  66:9 71:16
  74:8 75:6
  79:20 103:9
  155:21
  156:4
  168:24
  169:21
  181:3
  195:12
  201:25
comes 43:2,6
  43:17 104:8
  129:12
  155:15
  158:6 160:4
  229:24
  236:22
comfortable
  26:17 27:3
  27:12
coming 21:18
  25:10 61:23
  112:18
  113:12
  156:10
  215:22,25
comma 187:5
comment
  239:5
commentar...
  221:12
commentary
  221:19
  251:18
commenting
  44:19
committee
  48:25
common
  106:19
  154:2
communica...
  107:21
communica...
  68:20

communities
  32:2,6,8
community
  39:14,18
  246:24
complete
  80:24
  164:19
  182:22
completely
  111:22
  199:23
composed
  234:21
comprehen...
  128:14
comprehen...
  209:22
con 85:18
  121:8
conceivably
  214:6
concept
  127:24
concern
  54:24 55:18
  64:20,20,23
  66:8 70:8
  83:18
  141:20
  142:6,10
  162:9
  203:16
  228:16
concerned
  76:23
  158:18
  160:14,17
  175:16
concerning
  81:25
  119:24
  128:21
  157:9
  217:13
  230:4 232:9
concerns 8:8
  64:18 69:23

74:17 87:2
  203:17
concession
  87:17
conclude
  165:18
  245:23
concluded
  54:8
conclusion
  59:5 64:15
  79:13
  131:19,23
  141:6,25
  184:7
conclusions
  60:16 64:25
  65:3 78:23
  78:24 79:2
  79:20 84:4
  86:23 93:10
  127:17
  128:21
  137:12
  138:21
  235:7,13
concrete
  158:16
conduct 52:6
  52:10,13
  86:21
conducted
  53:25 58:12
  81:11
  135:16
conducting
  26:23
confabulated
  252:6
confabulati...
  252:5
conference
  48:6,11,13
  48:22,25
  49:3,9
conferences
  48:4,9,14
confidence

25:2
confirm
  121:10
  147:24
confirmed
  192:4
confirms
  165:15
conflicting
  12:18
confused
  186:4
congregation
  1:5,8 6:21
  7:21 42:10
  42:20 43:14
  44:4 72:7
  87:22,24
  88:2,10,16
  88:17 89:10
  90:9,11
  96:16,17,19
  97:9,21,22
  98:11
  119:17
  164:20
  169:13
  172:17
  173:6 181:6
  182:23
  183:16
  188:4 198:8
  202:14,18
  237:19,21
  241:6
  242:22
  245:24
  246:5,12
  247:16
  259:11
congregati...
  65:4 167:7
  173:7 189:3
congregati...
  184:2
conjunction
  136:7
  198:24

connected
  210:5 226:3
connection
  9:2 65:9,13
  193:13
  225:3,24
connections
  195:22
  196:3
consensus
  61:19 198:6
consider 12:3
  24:11 33:14
  40:4 102:14
  153:11
  160:12
  172:12
  174:14
  185:20
  200:24
  234:24
  235:4,5
considerati...
  11:17 12:14
  32:21 69:21
  70:11
  157:20
  208:9
considered
  11:23 72:20
  84:7 115:21
  160:21
  163:24
  167:14,16
  167:20
  201:6
considering
  182:4
consistent
  27:2 133:8
  202:7
consistently
  55:2 241:17
constant
  68:20
constantly
  31:3 32:12
  67:12

235:11
constitute
  35:19
constraints
  66:18
construct
  11:11
constructing
  26:16
construction
  228:10,12
consult
  155:16
  156:4
consulted
  8:22 10:23
  25:6 57:21
  58:11
  171:13
  219:17
  220:15
  224:2
consulting
  153:23
contacted
  13:16
contain
  148:10
  154:20
contained
  38:19
  114:14
  218:23
contains 48:6
  57:13
  226:19,23
contempor...
  72:25
contents
  83:12
contestation
  120:6
contested
  95:17
  130:14
context 11:11
  11:12 12:20
  13:11 14:16

18:17 27:13
33:23 34:23
35:12,17,24
36:10,11
37:11,21
38:5,10,23
49:21 51:18
51:20 60:12
60:15,17,18
61:22 65:19
67:15,18
69:21 73:11
74:24 78:18
78:20 84:2
84:14 85:15
85:20 92:7
95:12 100:2
104:20
106:4,22
107:24
115:11
122:11
124:2
125:16
127:25
128:3,4,5,7
129:11,21
130:13,16
146:20
147:18
154:5
155:19,25
157:19
164:7,17
166:8,22
172:13
173:17,19
173:20
189:16
193:18
195:20
197:18
200:17
212:19,22
213:3,17
214:23
220:11
231:4,8,9

231:13,20
235:22
236:11
contexts
  116:14
  122:15
  128:23
  131:2,4,9
  217:25
  225:5
  229:18
contextual
  85:3 92:10
  220:22
contextualize
  40:8 220:6
continue
  211:20
  250:14
Continued
  149:2
  252:20
  256:25
  257:25
continuing
  107:15
continuity
  84:23 95:16
contract
  129:10,12
  129:19,22
  130:3,10,21
  228:10,12
  230:19
contracts
  130:5,14
contradicted
  93:9
contradicti...
  105:25
contradicts
  91:9
contrary 86:7
  87:5 102:11
  102:14
  128:10
  135:4
contributio...

97:8
control 65:8
  146:5
  187:18
controversy
  96:16 120:5
Cont'd 3:2
  50:7 112:24
  151:7
  204:17
  257:3 258:3
  259:3 260:3
convene
  44:10
conversation
  75:15 132:4
  191:23
  209:18
  235:11
  249:12
conversatio...
  68:4 121:9
  121:12,13
convey 215:3
conveyance
  33:21
  142:14,23
  143:4,13
  144:15
  146:16,23
  148:19
  150:5
  238:23
  242:13
conveying
  144:17
cooperation
  238:13
coordinated
  200:5
copy 71:22
  88:23
  115:24
  117:9
  143:18
  186:18
  206:20
  257:4,18,22

258:14
260:4
copyediting
  77:6,21
  78:8
correct 9:23
  21:20 37:5
  39:9 42:5
  45:22 47:7
  47:10 49:4
  55:24 56:21
  69:5 76:12
  76:13 86:11
  93:5 98:24
  99:6 109:12
  114:8
  123:23
  124:15,19
  125:13
  126:3
  134:16
  137:12
  142:3,10
  144:10
  153:17
  154:7
  165:19
  166:10
  188:24
  189:8
  201:16,20
  202:5 207:2
  207:22
  217:15,24
  218:6 220:4
  226:20,24
  227:4
  233:18
  235:15,24
  244:25
  245:5,15
  248:19
  254:11
corrections
  254:12
  261:5,7
correspond...
  65:25 66:4

70:14
counsel 13:17
  15:15 19:23
  66:22 67:2
  67:3,5,23
  75:15 76:4
  76:25 77:3
  77:19,22
  80:20 81:10
  84:21
  133:16,19
  134:10
  136:16
  137:2
  210:24
  211:4
  222:18,25
  228:8,14
  229:14
count 60:3
counted
  221:13
counterarg...
  85:24
counterfact...
  139:11
countersig...
  230:19
counting
  217:3
countries
  106:17
COUNTY
  254:4 255:5
couple 19:7
  84:18
couples
  144:16
course 29:12
  32:2,10
  44:10,13
  45:21 46:21
  47:5 68:20
  73:14 74:4
  79:16 92:24
  126:16
  166:25
  174:16

209:2
courses 28:23
  45:10,15,17
  45:25 46:4
  46:5,11,13
  46:15,17,23
  129:3,6
  130:21
coursework
  47:16
court 1:2
  19:15 30:17
  33:13
  173:22
  202:23
  239:21
  252:16
  261:18
courts 205:2
  205:3,7
covenants
  238:21
cover 109:8
  120:16
  121:5 166:4
  227:4,15
covered
  39:25 74:6
  82:7 236:15
Covering
  82:6
created
  250:19
credibility
  137:16,19
  137:20
  138:8 201:4
credible
  62:15
crossed
  113:15
cross-refer...
  110:25
crowns 28:21
CSI 7:19,24
  8:21 15:15
  15:17 19:23
  55:24 56:21

56:25 57:18
58:7,14,14
58:18,23
59:4 67:2,5
71:10 72:5
72:14,19
75:16 79:2
80:20,21
81:10,24
82:24 83:5
84:21 86:19
88:16 89:9
93:16 94:3
94:11 97:8
100:10
115:5
117:16
118:14
120:23
131:13,15
134:7,10,20
135:8
136:16
141:11,12
141:14
142:7,20
158:18
161:17
162:15,22
164:4,15,24
165:15,19
166:9 167:3
167:25
168:5,8,11
168:15,21
168:22,24
168:25
169:4,16,19
169:22
170:8
172:17,21
175:18
176:10
179:16
180:24,25
181:3,4,6
182:15
185:23

186:10,20
186:23
188:5,7
189:3
190:11
191:14,20
192:4,5
195:10,12
195:22,23
196:5,9,20
197:2,9,10
197:23
198:13,18
198:24
199:3,13
200:5
201:15
202:5,9,11
203:18
228:8,14
229:14
232:11,14
232:22
233:24
236:9,9,19
236:25
238:19
239:10,25
240:20
245:12,24
246:20,24
247:3,18,20
248:4,7,14
248:16
249:12,14
CSI's 12:8
  56:15 68:16
  72:12 86:11
  171:6 180:9
  180:9
  196:20
  240:18
CSI0027
  117:10
  257:23
CSI0093
  241:22
  260:17

CSI0589
  237:9
  260:14
CSI1164
  206:10
  259:24
CSI4582
  89:21 257:8
CSI4921
  163:11
  258:24
CSI5411
  88:25 257:6
CSI5415
  120:10
  258:10
CSR 1:20
  255:7,24
cultural
  157:25
  158:19
culture 27:9
  27:22 28:4
  28:10,11
  47:2
current 31:17
  84:24
currently
  6:13 35:20
  67:12
curtain
  110:13
curtains
  109:8
custodian
  203:10
custodians
  203:7
custody
  179:3,21,21
cut 197:6
CYI 7:21
  84:24 94:24
  95:2,20
  96:3 166:16
  167:25
  168:5,8,12
  168:25

169:4,19
181:4
193:21
195:9,20,23
195:23,24
197:12
242:15
C.A 1:7

D

D 4:2 22:24
  61:6,11
  151:4 256:2
  256:11
  257:2 258:2
  259:2 260:2
DANIEL
  2:13
date 23:2
  25:19 28:25
  34:17 44:19
  45:23 46:20
  47:4,14,24
  49:17 59:22
  71:12 72:2
  89:2,22
  91:3 108:21
  116:4,8,13
  117:12
  118:12,24
  120:11
  140:22
  143:21
  144:7 148:9
  163:12
  167:12
  171:19
  178:17
  183:19
  191:10
  194:12
  200:16
  201:13
  206:11,24
  219:13
  236:12
  237:11
  238:16

241:24
253:6 261:9
262:24
dated 22:24
  71:25 88:24
  115:25
  118:21
  120:8
  183:14
  206:8
  241:21
  242:8
  256:11,23
  257:5,18
  258:4,8
  259:9,22
  260:16
dating 75:12
  205:15
David 1:20
  20:3,17
  61:6,11
  62:5 206:21
  226:11
  255:7,24
  260:4
day 5:25
  40:17 44:10
  44:13 49:24
  104:9 124:9
  242:22
  249:23
  251:2,3
  252:5,18
  254:21
  255:21
days 43:11,15
  206:2
  230:22
  261:15
deal 29:10
  47:12,12,15
  47:19 48:19
  49:3 154:11
  155:9
  157:25
deals 33:10
  39:6 40:2

94:13
dealt 36:8
39:8
decade
227:18
December
1:12
decide 57:21
58:9 99:12
99:21,23
101:8
126:12,19
204:22
205:8 207:6
decision
64:14 99:3
99:5,12,15
99:20,21,23
100:7,8
101:7 125:8
125:15,16
134:10
205:9 206:5
207:6,11
239:17
246:2,7,11
decisionma...
105:3
decisions
38:18 67:3
67:6 93:4,7
105:4 131:4
205:2,3,7
declarations
238:22
declined 7:25
declines
241:17
decorate
107:16
109:6
dedicated
39:11
deed 36:9,23
36:25 37:7
37:12,18
143:5
238:23

242:8
deeded
143:10
deeds 37:3,4
37:14
142:14,20
142:23,25
143:4,6,9
143:13
144:15,20
144:22
146:15,17
146:23
147:22
148:19
150:5
238:22
242:13,13
242:16
deemed
66:14
261:17
defective
205:21
Defendant
1:9
defendants
3:4 13:16
13:17
defer 183:2
define 24:15
28:8 77:15
81:8 157:11
191:16
213:22
defined 213:8
224:9 225:8
defines
213:19
defining
24:13 35:20
136:13
232:17
definite 191:2
191:4
definitely
235:21
definition

35:18 104:2
213:14
214:9
218:18,20
218:23
219:6,9,16
219:19,20
219:22,23
219:24
260:8
definitions
168:20
180:23
219:2
220:15
222:11,17
223:25
definitive
69:18
definitively
26:8 114:5
172:13
225:23
degree 64:19
76:11 94:22
deliberated
186:21
deliberating
187:13
delivered
119:16
demographic
178:5
demograph...
178:15
demonstrate
153:6 155:4
demurrer
99:5,8,9,12
101:8 207:6
246:2
denominati...
14:15
deny 147:24
Department
238:10,18
175:25
departure
218:16

251:8,10
depend 35:24
37:21 44:15
157:19
213:17
depended
44:3
depending
83:12
depends
26:21 29:18
33:24 34:4
34:22 35:25
36:10 38:23
40:25 65:19
78:16,18,18
78:24 81:8
82:4 93:12
95:8 106:4
106:5
115:11,12
115:12
129:20
130:13
153:18
154:19
157:10
164:7,11
173:17
197:18,19
197:19
203:21
204:23
213:21
deposed
19:10
deposing
132:20,21
247:22,22
261:14
deposited
180:8
deposition
1:15 7:4,5
8:25 9:4
175:25
221:15
222:3 254:9

255:11,13
261:4,12,15
261:16
depositions
30:18
descendants
90:10
142:11
described
234:11
describes
53:13
describing
51:25
description
100:12
110:3 153:9
227:9
230:16
descriptions
41:13 42:14
42:22 231:6
designated
61:15 63:16
designed
233:22
desire 74:18
desired 55:2
79:14
desirous 66:2
despite 94:17
101:6
185:18
destiny 98:12
detailed
230:16
determinat...
137:17
138:8
determine
153:21
determined
250:21
development
175:19
devoted 29:2
29:12 39:17
39:20,22

45:24 46:4
46:11,14,21
46:24 47:5
47:9,17
48:2,5,9,12
48:17 49:12
49:17 50:12
154:7
157:12
dictionaries
154:8
218:12
223:3
dictionary
107:11
108:18
154:12,17
154:19,20
218:16,24
219:10,14
223:25
257:15
260:9
differ 78:23
79:4,8
difference
158:10,12
160:7,24
173:15
213:11
differences
83:16
157:15,18
157:21,25
158:5,19
159:4,6,10
159:13,16
159:19,24
160:2,5,14
different 12:4
24:16 37:2
59:14 64:11
83:20 95:10
103:20,21
143:23
158:22,25
159:22
182:7,7

188:11
227:19
229:18
239:16
**differently**
80:8 111:7
**difficult**
147:19
**diligence**
26:10 67:14
**diligent**
220:13
**direct** 189:14
225:24
246:14
249:25
**direction**
56:5 57:25
79:11,18
87:17 139:8
**directly** 17:5
29:10 33:11
35:6 36:8
36:17 47:12
63:14,24
210:10
**disagree**
207:12
**disagreeing**
127:13
**disagreeme...**
79:5
**Disagreem...**
207:15
**disappointed**
112:11,13
112:15
**discipline**
152:7
**discount**
200:19
**discovery**
80:17
**discretion**
198:23
**discuss** 81:15
125:2,7
157:14

185:23
186:10
205:11
**discussed**
95:17
123:23
124:7
**discussing**
185:3
189:24
248:18
**discussion**
57:14 61:4
124:21
165:11
191:21
194:25
220:21
221:4
235:10
244:23
**dismiss** 99:10
**display** 6:13
6:19,20
**disposal**
123:5,25
124:17
135:19
136:15
138:20
**dispute** 82:25
118:9
119:20,23
185:10
192:24
194:21
221:24
237:2,24
**disputed**
30:21 32:7
123:11
**disputes**
30:23 31:7
31:11,20
34:8
**disrespect**
49:19 57:17
**DISTRICT**

1:2,3
**document**
4:25 12:7
12:15,15
13:9,11
18:10,19
24:6 25:15
25:20,21
26:2,5,25
38:24 57:8
59:18 60:7
60:22 80:8
80:22 82:17
82:22 83:17
83:22,24
87:7 89:3
89:20,23,25
90:2,5 91:7
95:4 104:8
104:10
107:23
109:24
110:3,7
111:5
114:21
115:5,20
116:5,6,25
117:19
119:6,8,18
120:12,13
120:17
121:7 135:9
137:24
138:2,6
140:5,20,24
140:25
141:2,18
142:6,12
143:19
144:5
145:10
146:7,8
147:13
148:7,10,13
148:23,25
162:24
164:18,22
164:25

165:11,19
165:21
166:6,11
171:11
172:3,13
180:18
182:3
183:20,24
183:25
184:8
185:21
186:14
187:11
189:11,16
189:24
190:3,4,18
191:2,7,10
192:18,21
196:4,6
199:15
200:18,20
201:9,25
202:25
203:12
206:3,13,25
209:7
213:18,21
214:14
217:16
219:21
222:15
226:16
230:6 237:3
237:7,12,13
238:4,7,9
239:13
240:16,19
241:25
242:2,3
243:2
244:25
248:21
256:13,17
258:11,15
258:17,20
260:11
**documentary**
122:22

132:6
**documenta...**
66:25 68:24
80:11 83:12
92:8 104:17
114:4
121:20
138:22
143:14
174:8,13,18
176:18
177:5,12
179:23
180:2 184:3
192:4 193:6
198:19
199:6 202:8
208:11
209:22
210:9,18,20
213:4,7
230:25
232:12
234:12
235:20
236:21
241:12
246:23
247:13
**documents**
4:8,11,23
5:5,8,12,15
6:3 7:8,9
8:5,8,13,15
9:9,12,25
11:9,23
12:4,18,20
19:3 24:25
25:22 26:15
26:23 27:21
30:16 37:23
38:16,20
40:14 52:11
52:18 53:16
54:22 55:15
55:17 56:4
56:14 57:21
58:11 61:20

66:11,13,19
66:20,21,23
66:24 67:10
67:16,21,25
68:5,16,22
69:4,7,20
70:25 79:13
79:17,20
80:14,19
83:11 85:16
86:24 89:4
95:15
103:12
104:5
114:10
122:5,10
123:4 124:2
124:11,16
126:16,21
127:6,20
128:10
131:22
132:18
133:9,13,15
133:18,21
134:6,25
135:21
136:3,19,22
137:8,12,14
137:20,24
138:15
145:12,16
145:17,24
146:11,18
146:21
147:3,14,18
155:9 156:2
156:16
157:4,7
158:2,9
159:2,19
160:4 162:7
162:11,19
165:5
168:21
169:7
170:23
173:12

180:24
184:15
192:6,16,25
193:3
196:16
198:5
199:17
200:11,13
200:15,23
200:24
201:4,6,17
207:16,17
207:18,20
208:6
209:12
214:17,20
217:21,24
220:14
221:8
222:21,23
223:4
224:14
230:7 232:2
232:23
233:6 234:5
234:18
239:2
240:10,13
242:23
247:2,24
248:5
**document,89**
257:7
**doing** 27:3
57:19 65:23
103:14
122:21
124:13
152:8,15
251:4 261:8
**donated** 72:8
141:11
168:5
**donation**
142:7
162:22
208:22
**double-blind**

80:5,9
**double-check**
7:7 117:5
174:9
214:18
219:8 224:3
224:6,23
225:20
229:4
**doubt** 76:3
109:16
235:7,9
**Dr** 71:25
116:2
119:17
160:16
183:2
256:22
257:21
**draft** 76:25
**drafts** 75:17
**draw** 127:17
131:19
141:6,25
**drawing**
115:17
126:21
128:20
**drawn** 51:24
**Dream**
151:14
152:5
**drew** 84:4
131:23
137:12
**driver** 19:15
**drunk** 19:14
**dschumeist...**
2:14
**due** 26:10
67:14
226:13
**duly** 4:2
19:22
255:12

———— E ————
**E** 2:2,2 3:2,2

4:2 151:2,2
151:4 255:2
255:2 256:2
257:2 258:2
259:2 260:2
262:2
**earlier** 74:6
179:15
227:2
235:23
240:4
249:13
**early** 14:7
28:4,10
82:12 98:23
128:24
130:6,15
195:25
205:16
220:12
222:21
**easily** 213:8
**eat** 216:11
**Ebenezer**
97:11
**Ed** 91:19
**edifice** 203:8
237:17
**Edinger**
183:15
259:10
**edit** 76:4
**edited** 49:8
**editing** 76:21
**edition** 29:23
108:19
257:16
**edits** 76:5
**educated**
132:13,22
133:6
**education**
132:17
**effect** 60:4
165:4
**effects** 163:14
164:19
**efficiently**

5:24 95:24
**effort** 179:2
**eight** 251:11
**either** 36:3
42:11,23
44:8 63:2,6
71:17 78:9
83:14 85:23
88:20 89:13
129:24
172:14
174:20
191:11
199:8
236:23
244:20
**elaborate**
164:21
**electronica...**
199:21
**elements**
47:21 126:5
126:8 129:9
154:10
188:16
**ellipses** 78:3
78:8,10,13
78:15
108:22
**embarrassi...**
21:15
**embroidered**
109:8
110:13
**emerged**
78:21
**emphatically**
203:6
**employ** 24:6
**employed**
15:15
230:18
**employee**
81:24 82:24
83:5
**empty** 197:15
**encyclopae...**
110:25

**ended** 162:22
182:15,20
**ends** 6:23
241:5
**engage** 104:3
**engaged**
105:9
**engagement**
49:15 105:3
**England** 14:3
63:3
**English**
169:14
218:15,15
219:10
260:9
**ensure** 68:15
76:10 80:6
**entails** 19:23
**entered**
100:10
**enterprise**
10:15 83:19
137:23
**entire** 64:4
80:13 82:6
88:18 91:11
91:13 93:7
100:20
103:3
165:25
**entirely**
39:11 43:24
73:9 106:4
161:3
170:24
182:6,8
188:9
206:12
**entirety**
80:19
184:24
**entities**
241:15
**entitled** 25:15
70:21 73:5
211:16,17
215:16

237:7
249:25
251:12
256:13
260:11
**entrance**
71:12
**entrusted**
97:20
**entry** 109:2
219:8
**episode**
239:20
**episodes**
10:22,25
47:21
**equal** 233:24
**equals** 214:11
214:11
**equate** 193:9
214:21
**equates**
214:19
**equipped**
61:16 63:17
**equivalency**
246:16
**equivalent**
29:14
**era** 41:14
84:24 88:2
**erected** 90:14
146:6
**errata** 261:6
261:8,11,14
**errors** 9:14
**especially**
30:20 31:2
192:13
198:16
232:21
**Esq** 2:9,11,13
3:9,11,13
3:15 118:23
118:23
206:21
253:5 258:6
258:7 260:5

260:19
essay 30:9
  39:10 49:17
  153:4
essays 39:4
  153:6
essential
  59:20,25
  61:17 63:8
  63:18 64:13
  153:15,22
  256:20
essentially
  88:8 195:19
  196:18,24
  199:10
established
  133:24
estimate
  177:22
estimated
  176:22
estimation
  24:7
et 194:8
  259:16
Europeans
  31:3
evaluate 10:8
  22:4 69:20
  84:22
  137:24
  139:8
  200:10
  231:24
evaluated
  62:17
  200:16
evaluating
  86:4 201:7
evaluation
  26:15
event 138:23
events 10:22
  10:25 12:14
  67:19 68:9
  68:12,17
  69:5 84:13

121:18,22
122:3,6,14
124:3
126:22
132:9
136:23,23
136:24
137:10
eventually
  142:8
  182:21
  198:12
everybody
  176:2
evidence 9:10
  10:3,8,23
  10:25 11:3
  11:5,14,16
  12:14,19,21
  12:24 51:17
  56:4,11,11
  56:14,17
  57:24 58:13
  58:14 62:14
  75:12 79:10
  81:5,7,16
  83:20 84:4
  84:6 85:13
  85:15,18
  86:10,17,18
  86:20 87:5
  88:13 96:10
  101:19
  102:11,15
  102:22
  105:4,10
  114:18
  115:17,22
  118:8
  119:22
  120:2,4
  123:5,24
  132:8 136:5
  136:9,12,14
  136:14
  138:3,19
  139:7,9
  155:9

166:13
170:20
174:20
179:9
180:13
217:18
235:10
244:22
245:4,11
246:13
evidences
  197:8
evident
  131:14
exact 87:25
  113:23
  178:13
  179:12
  190:2 250:5
exactly 17:21
  235:5
  241:16
exam 175:15
EXAMINA...
  4:20 50:7
  112:24
  151:7
  204:17
  256:3
examined 4:3
example
  32:15 35:2
  87:18 88:12
  95:11,16
  168:12
  225:21
  246:19
examples
  31:22 51:9
  51:22,23
  69:14 78:4
exams 28:15
  175:12
  178:10
exceedingly
  68:23
exceptions
  166:6

excerpt 90:23
  108:17
  194:7
  257:10,14
  259:15
exchange
  117:2
exchanges
  121:14
exclude 217:9
excluding
  88:21
excuse 30:15
  61:10 63:15
  88:4 97:21
  218:8,16
exegetical
  46:10
Exercising
  146:5
exhaustive
  183:3
exhibit 22:19
  22:21,23
  23:4 25:13
  25:14,15
  59:16,17
  71:24 80:12
  88:23 89:16
  89:19 90:22
  90:23 97:23
  101:3
  108:12,15
  108:17
  115:24
  117:8,9
  118:20,21
  118:25
  120:8
  140:19
  143:18,24
  144:3,4
  148:3,6
  152:22
  163:9
  171:14
  183:13,14
  185:22

194:7
201:10
206:8,19,20
219:9
230:13
237:6
241:20,21
253:4
256:10,13
256:17,22
257:4,7,10
257:14,18
257:22
258:4,8,11
258:14,17
258:20,22
259:4,9,15
259:20,22
260:4,8,11
260:16,18
exhibited
  142:6
exhibits
  186:23
  256:9 257:3
  258:3 259:3
  260:3
exist 106:16
existed
  227:21,23
existence
  40:8
exists 103:8
expand
  233:16
expect 161:12
  166:7
expected 69:3
  69:6
experience
  33:9 132:17
expert 19:18
  19:21 22:23
  23:5 27:18
  27:23 28:7
  28:9 29:3,5
  30:12 33:8
  33:15 37:25

38:6,14,22
39:23 40:5
40:10 71:24
81:19 155:5
155:12
167:11,14
167:16,17
167:20,22
235:24
256:10,22
expertise
  13:18 27:5
  28:9 33:18
  34:7 74:5
  156:14
  167:12
  220:2,9
  236:2,3,6
experts 4:9
  20:15
  151:10
explicitly
  204:22
expressed
  228:17
extant 198:9
extends 29:23
  188:17
extensive
  54:5,11
extent 64:22
  134:17
extract 18:18
  99:25
  142:15
  151:12
extracted
  60:12
  142:13,15
  142:18
  144:13
  147:17
  148:18
extremely
  210:24
eyes 74:22
Ezra 168:14
e-mail 4:6

e.g 107:16
109:7

**F**
**f** 4:2,2 61:6
61:11 151:2
151:4,4
185:22
243:2
244:18,20
248:25
255:2
**fabricated**
250:20
**fabricating**
252:8
**face** 205:8
**faced** 105:24
**fact** 63:7 76:6
90:5 97:13
97:15
102:24
118:15
150:3
173:10
176:6 184:6
233:15
**factors**
197:20
**facts** 9:22
10:2,6,9
124:19
126:10,20
127:4
**factual**
137:12
**fact-check**
76:7
**fail** 261:16
**fair** 122:7,18
122:24
123:21
124:5
130:23
162:6
182:11,22
**fairly** 9:22
10:6,8 11:6

225:4
**faithfully**
11:20 131:8
138:21
**fall** 46:25
**families**
195:22,24
**far** 8:19 34:9
34:15 36:7
41:7 45:23
58:15,15
108:24
111:18
130:16
142:21
143:3
155:13
**fascinating**
68:8
**fashion**
106:19
**faster** 121:24
210:22
**fatally** 205:20
**fault** 31:5
55:22 60:2
**favor** 56:15
86:11,18
**favored** 12:8
12:9
**favorite**
29:21
**February**
115:14
116:9,15,25
117:6,17,24
118:6,16
119:10,17
229:2
**federal** 32:12
236:24
238:4,6,8
238:15
240:15
**feel** 10:12
19:22 80:8
81:2 209:6
**felt** 27:2,3

57:24 65:5
70:16 71:2
**Fez** 224:18
**field** 11:19
13:18 24:3
28:15 33:17
58:2 79:19
151:24
152:9,22,25
154:2
175:12,15
**Fifteen**
159:15
**fifth** 96:15
204:5,9
**fifty** 170:17
**filed** 202:4
**fill** 225:15
**fills** 239:6
**final** 75:19,22
**Financial** 3:6
**find** 57:7
60:2 101:11
162:20
169:10,10
199:16
211:21
222:11,17
222:18
223:22
224:7 244:9
248:6
**findings**
83:13
**fine** 6:13 23:8
23:21 32:25
40:24 49:21
50:3 60:13
60:18
113:11
216:6
222:18
226:9 246:8
250:13
**finer** 153:25
**Fingers**
113:15
**finials** 51:9

63:25 69:13
69:16 72:6
**finish** 107:5
108:14
211:10
250:15
**finished** 20:8
197:5
**finishing**
211:6 240:5
**firmly** 86:24
**first** 4:5 5:11
28:12 29:23
29:23 30:24
51:18 60:21
68:9,12
72:5 84:18
85:19 87:23
90:8 96:15
104:9 123:8
131:12
164:21
168:19,25
174:3 181:4
181:8 184:2
184:18,19
184:22
190:10
195:8,13,21
198:14
207:5 242:5
242:6
**Fisher** 1:15
4:10 5:1 6:1
7:1 8:1 9:1
10:1 11:1
12:1 13:1
13:13 14:1
15:1 16:1
17:1 18:1
19:1 20:1
21:1 22:1
22:23,24
23:1 24:1
25:1,15
26:1 27:1
28:1 29:1
30:1 31:1

32:1 33:1
34:1 35:1
36:1 37:1
38:1 39:1
40:1 41:1
42:1 43:1
44:1 45:1
46:1 47:1
48:1 49:1
50:1,9 51:1
52:1 53:1
54:1 55:1
56:1 57:1
58:1 59:1
59:17,19
60:1 61:1
62:1 63:1
64:1 65:1
66:1 67:1
68:1 69:1
70:1 71:1
71:24 72:1
73:1 74:1
75:1 76:1
77:1 78:1
79:1 80:1
81:1 82:1
83:1 84:1
85:1 86:1
87:1 88:1
88:23 89:1
89:19 90:1
90:23 91:1
92:1 93:1
94:1 95:1
96:1 97:1
98:1 99:1
100:1 101:1
101:3 102:1
103:1 104:1
105:1 106:1
107:1 108:1
108:17
109:1 110:1
111:1 112:1
113:1 114:1
115:1,24
116:1 117:1

117:9 118:1
118:21
119:1 120:1
120:8 121:1
122:1 123:1
124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
134:1 135:1
136:1 137:1
138:1 139:1
140:1,19
141:1 142:1
143:1,18
144:1,4
145:1 146:1
147:1 148:1
148:6 149:1
150:1 152:1
153:1 154:1
155:1 156:1
157:1 158:1
159:1 160:1
160:16
161:1 162:1
163:1,9
164:1 165:1
166:1 167:1
168:1 169:1
170:1 171:1
171:14
172:1 173:1
174:1 175:1
176:1 177:1
178:1 179:1
180:1 181:1
182:1 183:1
183:14
184:1 185:1
186:1 187:1
188:1 189:1
190:1 191:1
192:1 193:1
194:1,7
195:1 196:1
197:1 198:1

199:1 200:1
201:1,10
202:1 203:1
204:1 205:1
206:1,8,20
207:1 208:1
209:1 210:1
211:1 212:1
213:1 214:1
215:1 216:1
217:1 218:1
219:1,9
220:1 221:1
222:1 223:1
224:1 225:1
226:1 227:1
228:1 229:1
230:1 231:1
232:1 233:1
234:1 235:1
236:1 237:1
237:6 238:1
239:1 240:1
241:1,21
242:1 243:1
244:1 245:1
246:1 247:1
248:1 249:1
250:1 251:1
252:1 253:1
253:4 254:7
254:16
255:10
256:4,9,11
256:19
257:3 258:3
259:3 260:3
**fit** 88:14
231:25
**five** 7:17
75:24 84:9
123:10
139:15
176:16
177:15
195:2 222:6
228:21
250:23

**fixture**
213:25
214:12
**fixtures**
213:23
214:6,9,10
214:21
**flag** 150:11
**flow** 13:12
111:8 124:3
136:22,23
**focus** 67:20
67:21 95:24
199:22
200:11
**focused** 14:3
45:10
136:24
**folks** 117:24
**follow** 50:20
248:16
**following**
103:24
149:2
252:20
256:25
257:25
262:4,5
**follows** 4:4
151:6
**footnote** 61:8
61:10,10
87:20 88:6
88:8 170:9
170:11,16
172:19
180:6
199:25
200:3
201:22
224:17
248:6,11
**foregoing**
254:8
**foregone**
79:13
**foremost**
190:10

**forever**
243:19
**form** 13:5
27:25 35:15
48:19 54:18
65:16 77:10
79:23 82:23
86:12 92:2
103:13
106:16
109:17,20
112:4 138:9
143:3
145:25
146:11,11
146:19
147:3 158:6
174:24
179:6
181:17
185:17
189:10
227:5
230:22
231:3,17,23
232:10
239:25
241:7 245:2
**formal** 196:5
196:11
**formally**
206:3
**forms** 232:22
**forth** 32:16
238:22
243:11
255:11
**Forty-nine**
186:3
**Forty-seven**
128:16
**forward**
200:25,25
**found** 81:23
105:19
136:15
214:2
222:19

223:5
224:25
225:8
244:12
249:6
**foundation**
233:17
234:5
**founded**
71:10 90:11
**founding**
176:10
233:25
234:4
**four** 61:2
68:21 84:9
123:10
180:8,17
181:9
194:15
211:10
216:3 217:6
228:20
**frame** 13:12
**framework**
153:5
191:25
222:24
**Frankel** 1:18
2:5
**frankly**
134:12
**freedom**
47:13
**Friday** 16:16
16:17 17:2
17:16 43:9
**Friends**
238:14
240:25
**front** 11:3
56:12 58:3
75:13
122:11
145:16,24
162:24
186:8
214:17

**Fuco** 151:24
**full** 51:2
70:24 77:18
78:20 85:3
103:7
111:11
129:16
132:7
168:19
172:13
198:19
213:14
217:10
223:14,20
230:16
**fuller** 11:10
12:13
**fully** 34:17
160:21
163:24
188:2
**fun** 18:2
**function** 51:7
58:20 59:6
69:11
**functional**
188:2
**functioning**
52:22 65:11
70:10,17
**fund** 198:17
199:5,7
233:15
**funding**
239:7
**funds** 198:14
198:16,22
**further**
134:12
151:6
160:13
161:3
174:14
182:4
232:12
235:19
248:5
255:15

**future** 8:10

**G**

**games** 139:10
**gathered**
86:18
**general** 26:14
27:10 37:12
39:5,9
40:11 106:2
136:22,23
136:24
137:10
156:14
157:24
198:6
203:22
**generalizat...**
147:20
**generally**
78:19 84:20
87:15
154:20
164:5 166:5
167:12
180:19
231:5,6
**generational**
135:25,25
**generous**
97:7
**genre** 128:22
**Georgia**
172:17
**Gerber**
224:17
225:21
**getting** 17:21
116:14
203:3
225:17,18
**gift** 169:24
**gifts** 97:7
169:13,23
172:10
173:10,16
198:20
**give** 7:25,25

27:17 47:19
56:8,13
64:4 67:4
69:4,6 70:3
74:19 77:3
84:8 87:13
87:17
122:24
126:19
127:2
129:16
135:8,15
143:22
151:18
157:21
176:20
201:20
210:23
212:19
217:10,13
230:16
given 38:17
40:12 47:17
47:25 51:10
66:14,17,18
67:2,24
69:14 71:11
73:10 77:22
81:9,22,22
88:3 92:12
122:16
133:7,18
136:16
137:9
142:17
146:7
147:17
162:8
164:22
168:12
198:14,20
202:6
211:17
222:23
232:22
233:5
234:16
241:14

255:14
gives 113:23
giving 51:24
96:8 124:10
173:14
251:6
globally
31:18
go 6:5,5,16
6:23,25 7:2
60:9,20
69:9 72:21
107:22
108:4
109:11
111:14
121:24
131:8
134:19,20
150:10
152:2,5
169:6
173:21
174:9 176:3
180:21
181:5
194:13
195:5
197:11,14
210:22
211:19,24
212:2
214:17
215:6 216:4
217:8,9,11
219:7 222:6
224:6,22
226:6 229:4
233:10
234:10
goes 63:19
107:15
138:5
going 4:10
5:24 11:10
17:19 19:7
20:9 25:12
36:16,18

48:23 49:2
107:23
108:14
112:9
117:13
118:18
121:24,25
126:18
143:23
161:10
173:21,22
173:23
176:5
204:13
208:5
209:25
211:19,19
215:11,13
216:4
221:23
222:2,6
224:3
225:20
250:12,14
250:24
251:16
Goldberg
61:6,11
62:6 75:3
224:8
good 27:14
67:13 78:20
105:18
112:17
151:9 177:6
gotten 239:12
Gould 196:20
247:8,19,21
247:22
government
32:13
196:21
236:24
238:6,8,15
240:15
governmen...
232:23
241:15

graduate
15:16
151:13
grant 232:22
233:6,8,11
granted
233:24
Graves 32:3
great 41:7
157:25
158:17
176:15
greater 162:7
189:15
greatest
76:10
GRINBLAT
3:13
ground 61:21
64:19 69:23
70:15,20
71:2 74:17
206:6
grounds
99:11
group 98:11
groups 34:24
growl 140:10
guess 21:11
36:14,20
157:10
161:15
guesses
132:14,22
133:7
Gustein
90:24
257:11
Gutstein 25:4
guys 215:22

———————
H
H 4:2 151:4
halfway
202:13
hand 93:3
255:21
handed 99:20

handled
83:23
198:23
handles 41:9
hands 237:21
handwritten
88:23 89:20
140:19
143:19
148:6
163:10
257:4,7
258:11,14
258:20,22
happen 35:11
happened
10:13,14
31:11 77:5
99:23
100:13,19
101:7
132:19
136:20
137:4 139:9
150:2 157:5
182:12,17
228:3
happening
13:12 69:22
126:25
131:2
137:15
191:22
happens
226:7
happy 12:17
57:10 66:5
81:15 93:14
112:7
132:24
hard 36:13
36:19 84:9
harder 57:16
Hart 172:7
Harvard
94:20,21
212:24
Hayes 142:12

Haym 172:8
hazzan 174:4
174:5 184:2
184:3
headed 59:18
256:17
hear 23:24
heard 28:12
171:8,10
heart 75:6
heavily 79:17
Hebrew 46:9
46:10 50:22
50:23,24
163:20
246:20
247:2 248:3
heichal 28:21
heirs 141:20
142:2,9
143:10,13
144:9
202:18
242:14,15
held 100:21
232:11
help 28:2
199:18
helped 27:20
helpful 23:14
204:4
helping 15:13
199:19
helps 80:6
hereinbefore
255:11
hereunto
255:20
Herr 142:11
He'll 101:24
225:15
hierarchy
105:12,17
highlight
179:11
highly 76:3
Hillel 17:7
hint 87:9

hire 20:15
historian
9:19,20,21
9:24 10:5,7
10:21 11:16
12:5,13,19
13:22 22:4
24:24 27:2
27:8,8
30:14 38:2
40:12 54:7
56:10 57:25
67:14 84:10
84:11 85:14
85:20 86:6
92:6,7,15
92:17,19
103:8 106:8
106:14
130:25
155:8
156:19
157:4
200:11,14
220:5
235:11
239:15
247:23
historians
10:11 51:25
54:4,12
61:19 62:2
74:15 75:2
75:4,5
78:15 80:7
81:2 103:19
104:3,14,21
105:9,22
121:19,21
123:3
124:12
132:4,8,15
132:21,22
137:6 139:6
152:14
154:3
156:25
189:15

225:4
Historic
237:8
238:14
240:24
241:2
260:13
historical
10:15 12:2
25:16 26:9
40:20 44:22
44:25 45:4
45:5,8
48:13,14
56:13 62:16
78:13 79:6
83:11,19
101:2 102:8
102:10,13
102:15,16
102:18,20
102:22
103:11,24
104:4,11,12
104:23
105:2,19
106:19
114:18
122:13
133:7
134:22
136:10
137:23
138:13
151:10,15
152:4,10
153:10
171:6,9,11
171:16,21
193:18
207:14
245:11
249:3 250:4
256:14
259:7
historiogra...
105:22
history 13:22

13:25 14:11
14:13,16,19
15:2 20:23
21:9 28:5
28:16 29:4
29:5,7,8,9
29:11,13,22
30:13 32:2
33:17 37:3
38:10,11,12
39:2,5,7,12
39:25 40:3
45:10,11,16
45:17,18,22
46:2,2,4,17
46:18,20,22
47:9,15,18
47:20,22
48:3,5,7,10
48:12,15,17
48:20 49:4
49:13,16,18
61:4,12
83:10
126:17
128:24
130:6,15
150:12
152:7 153:9
154:2
156:15
174:23
175:3,4,6,8
175:9,10,16
212:23
239:23
hit 19:14
hold 52:5
198:10
221:21
holiday
121:25
holidays
158:22,23
159:16,20
holiness
110:21
111:2

Holly 21:6
30:11
holy 90:14
178:22
225:10
hope 26:10
151:9
hour 251:15
hourly 15:3
hours 7:17
15:6,8
112:10,14
112:16
211:7,8,16
215:17,20
216:2,19
217:10
251:11
252:12,14
hour-and-a...
204:14
211:24
212:2
house 51:7
55:8,8
58:21 59:7
61:14 63:15
63:15 69:17
houses 69:12
human 32:14
hundred
31:12 56:6
172:7
hundreds
121:23
hungry
113:12
hypothetical
96:8
H.P 116:2
196:7
226:10
257:21

___ I ___
idea 128:9
177:18
ideal 81:5

106:11
ideally
114:19
ideas 38:19
IDENT 256:9
257:3 258:3
259:3 260:3
identification
22:25 25:18
59:21 72:2
88:25 89:22
91:2 108:20
116:3
117:11
118:24
120:11
140:22
143:20
144:7 148:8
163:12
171:18
183:18
194:11
201:12
206:11,23
219:12
237:10
241:23
253:6
identify
159:15,25
ignore 12:10
102:11
199:23
ignored
12:24 96:10
illegitimate
16:20,21
18:3 70:13
70:23 72:12
72:17,20
73:8 74:10
74:22
illuminate
236:23
images 27:20
imagine
180:18

immediately
67:17
229:25
impacted
134:13
imperative
261:13
implications
99:17
126:13
implies
103:23
implying
125:22
importance
51:25 65:10
158:17
important
14:14 19:5
60:16,19
64:14,16,25
65:2,6 68:8
68:13 70:17
70:20 71:3
91:20 93:17
93:19,23
94:2,10,12
94:23 95:6
95:8,14
106:8
110:22
134:11
159:6
164:17
203:4
214:22
231:20
importantly
84:13 210:5
impossibility
61:23
impossible
139:5
impressive
6:6
inappropri...
111:23
148:24

150:3
**include** 51:8
  58:21 59:7
  69:12 91:8
  93:8 102:14
  123:11
  154:9 210:8
  224:10
**included**
  47:21
  120:23
  150:5
  186:22
**includes**
  28:11 51:17
**including**
  20:13 88:21
  121:6
  169:14
  173:7
  179:10
**incompreh...**
  93:21
**incorporated**
  23:4 203:22
**incorporati...**
  64:2 88:13
**incredible**
  30:2
**independen...**
  176:13,14
**independent**
  8:17 81:11
  86:22
  135:17
  136:7
  233:20
**independen...**
  58:6 124:25
  223:6
**Indian** 30:24
**indicate** 19:4
  52:12 55:18
  63:6 70:9
  70:15 72:18
  113:18
  119:4,9,11
  159:19

164:2,25
166:8 167:4
174:18
177:17
180:8
187:14
210:18
240:11,14
246:3
**indicated**
  44:8 63:2
  71:17 115:5
  115:25
  118:6 120:4
  120:9
  257:19
  258:9
**indicates**
  52:20 66:2
  114:19
  120:17
  177:5
  191:20
**indicating**
  101:15
  196:11
**indication**
  166:17
**indications**
  162:3
**indicative**
  230:10
**indicator**
  205:4
**individual**
  92:11
**individuals**
  52:4 66:9
  95:20 97:19
  104:15,21
  131:9
  144:16
  172:11
  235:14
**inevitably**
  96:17
**inferred**
  99:16

**influence**
  84:3
**information**
  73:10 74:24
  98:22 202:6
**informed**
  19:22 34:17
  36:3
**infringe**
  199:13
**inherited**
  195:10,17
  197:14
**initial** 67:5
**input** 76:5
**ins** 155:16
**insert** 77:3
  228:14
**inserted**
  120:15
  121:5 227:3
  227:10,14
  227:21,25
  229:10
**inside** 114:12
**insight** 43:6
  43:17
**insomuch**
  65:4,7
**instance** 88:8
  88:20 89:14
  131:14
  142:4 199:9
  201:21
  224:25
**instances**
  48:24 74:13
  88:15 89:9
  133:6
**institution**
  165:14
  246:21
**INSTRUC...**
  261:2
**intend** 93:24
  216:19
**intended**
  123:2,7,11

124:13
141:19
164:12
165:4
**intending**
  179:12
**intention**
  24:24
**interest** 86:7
  202:16
  203:10
**interested**
  35:3 36:12
  36:14,15
  160:15
  183:21
  209:9,10,15
  210:7 226:5
  230:8
  255:18
**interests**
  189:4
**Interior**
  238:11,18
**internal**
  166:24,25
**internally**
  167:2
**interpret**
  9:25 11:10
  27:21 28:3
  40:13 133:9
  164:14
  203:21
  208:13
  248:14,15
**interpretat...**
  10:3 85:25
  120:22
  121:8
  151:22
  155:25
  187:11
  189:5
  207:11,13
  222:25
  223:15
  227:20

**interpretat...**
  12:3 86:7
  87:10
  207:16
**interpreted**
  100:2
  104:10,21
  125:15
  188:11
  205:5,21,22
  206:6
  246:25
**interpreting**
  27:12 79:13
  132:5,18
  244:21
**interprets**
  247:23
**interrupting**
  95:23
**interruption**
  119:21
**intervene**
  186:22
**intriguing**
  205:12
**introduced**
  76:22
**introduction**
  83:22
**inventory**
  162:15
  163:3,8,10
  163:13,14
  164:12,14
  164:19
  165:13,25
  166:2,14
  167:2
  182:16
  207:22,23
  208:7,17
  209:13
  258:23
**investigate**
  231:15
**investigation**
  10:3 26:24

56:3 62:5,8
62:11,16
81:11 86:22
134:13
135:17
136:8
217:18
220:10
**investigatio...**
  66:7
**invite** 31:14
**invited** 13:17
  47:25
**invoked**
  127:19
**involve** 31:23
**involved**
  37:22 54:24
  66:9 114:11
  131:15,24
  156:16
  190:7
  196:25
  197:3
  227:19
  248:15
**involves**
  105:3
  130:18
**in-depth**
  85:10
**Isaac** 184:2
**Island** 1:3
  25:16 26:9
  88:4 90:12
  198:21,25
  238:20
  256:14
**isolation** 84:7
**Israel** 1:5,8
  7:21 87:24
  88:16,17
  90:9,11
  96:17,18
  98:11
  163:16
  183:17
  194:17

203:14,17
237:19,21
239:3 241:6
259:12
**Israelite**
29:24
**issue** 6:12
7:22 16:6
30:22 65:3
93:20 94:2
94:10 96:2
99:13,22,23
100:5 106:6
125:6 157:3
178:8 191:9
204:22
205:8
224:14
**issues** 8:8
23:13 31:17
33:16 69:19
87:2 92:10
93:3 126:13
156:12,17
**items** 8:22
27:21 28:11
51:11 66:3
107:16
109:6
120:20
129:23,23
136:16
154:21
157:5
167:24
168:2,4,7
168:10
169:4,9
170:21
182:7
**IV(b)** 238:19
243:4,5
**IV(f)** 243:6
**I(f)** 243:7,9
243:12,17

————————
        **J**
————————
**J** 88:6

**Jacoby** 2:11
25:25 60:25
91:17 98:4
101:3
135:23
172:25
173:3
185:25
211:12
221:21
243:7,8
244:8,15
253:5
260:19
**Jacoby's**
252:2
**Jane** 224:17
**January**
170:8
186:11
205:23
255:21
**JENNIFER**
3:15
**jennifer.chi...**
3:16
**Jeshuat** 1:5
7:21 88:16
90:11 96:17
203:14,17
237:19
**Jewish** 14:11
14:13,19
15:2 16:12
17:13 20:23
21:9 25:16
26:9 27:5
27:18,21,24
28:3,7,11
28:17,24
29:2,3,6,8
29:11,13,24
39:2,11,14
39:18,20,22
40:3,9,10
40:14,15,17
40:20 42:2
43:13 44:22

44:24 45:10
45:16,22,24
46:2,2,4,17
46:22,24,25
47:6,9,15
47:18,22
48:3,5,7,10
48:12,15,17
48:20 49:13
49:16,18
51:6 52:23
53:13 54:2
54:16 55:8
58:19 59:5
61:12 63:8
65:7 69:10
69:19 73:15
101:2
107:11
108:18
150:12
153:9,16,19
153:21,25
154:7,10,11
154:13,15
154:17,21
154:23
155:2,5,6
155:10,12
155:17,20
155:22,23
156:5,12,18
156:22
157:9,12
171:5,9,10
171:16,21
173:7
174:23
175:3,8,9
175:16,19
176:11
178:18
183:7 194:9
205:14,14
214:2
224:18
230:12
231:9

243:18,25
245:15,17
245:23
246:4,4,11
246:16
256:14
257:15
259:6,17
**Jewry** 21:7
**Jews** 25:5
44:9 71:12
90:25
176:12,24
177:6,9
178:6,15
182:12,18
257:12
**JHA00001**
25:17
256:16
**jingling** 41:9
**job** 1:22
220:13,19
220:25
**John** 61:6,11
62:6
**join** 101:14
**Jonathan** 2:9
21:16
**Jones** 246:18
**Jr** 118:22
258:5
**Judah** 172:6
198:15
**Judaism** 21:7
29:25 30:2
30:4,10
39:6,25
40:25 45:19
46:6,12,14
46:16,16,19
47:10,13
49:4 51:20
61:5,20
150:11
158:20
175:4
**judge** 18:6

57:21 58:9
99:3 101:7
125:7,10
126:12,18
205:9,13
239:17
245:25
246:10
**judgement**
134:15
135:8
**judgments**
10:16 38:18
83:21 123:5
**jumps** 77:21
**June** 97:10
203:24
226:11
**jwagner@...**
2:10
**J.J** 8:20

————————
        **K**
————————
**keep** 12:20
209:18
214:22
231:8,13
**keeping**
163:15
164:20
172:21
215:23
249:2
**keeps** 170:15
**Kehillat**
163:15
**kept** 181:24
**keter** 107:17
109:7
**keys** 119:12
119:15
**kind** 20:12
21:15 24:23
62:7 79:12
103:18
110:4
147:19
152:22,23

154:19
164:12
220:22
221:4
241:13
**kinds** 24:16
37:2,22
67:15 68:5
80:6 83:20
86:25 112:3
115:17
138:2,14
154:14
155:9
156:16
158:8 162:4
202:7
230:24
232:2
**KINGS** 255:5
**kit** 28:19
**knew** 123:22
124:6 198:7
**know** 4:12,24
5:13,25
20:18 23:15
25:7 31:14
32:17 33:4
33:20,22
34:3,12,13
34:19 35:7
35:9,11,13
35:22 36:5
36:9,25
37:7,9,20
42:16,24
43:3,10
44:5,9
50:22 63:3
65:24 71:10
73:3,9,13
73:17,20
74:3,23,23
84:8 90:13
92:9 95:6
96:5,6,6
100:15
103:6,10,14

105:19,20
109:12
113:16
115:19
124:25
126:5
127:14
129:18,20
130:12
145:2
146:20
147:16,21
152:3 159:4
159:21
160:7,19,24
161:8,10,24
165:7
166:21
167:9
171:12
174:15,22
175:2,18
176:7,12,23
177:9,14
178:2
179:25
180:12
184:10
190:13,16
197:3,16,24
212:6,20
213:11,13
213:15
222:5 228:9
229:20,24
230:14
236:7,21
239:22
242:11
245:17
247:13
248:9
249:24
251:17
252:15
**knowing** 8:7
10:19 26:8
35:16 37:11

129:14
139:6
173:19
**knowledge**
9:16 11:2
12:12,18
24:2,4
50:13 68:25
76:14 77:25
80:18 90:19
108:6 183:6
199:3
209:21
228:14
231:18
**known** 63:25
95:19
**knows** 5:4
91:17 176:2
**Kodesh**
163:15
**Kramer** 1:17
2:5
**Kusnitz**
26:11

—————
**L**
L 4:2 118:23
151:4 258:6
**labeled** 165:6
**laid** 84:17
**lamp** 169:15
**land** 30:25,25
32:11 34:2
34:11,18
90:12 97:9
97:14,21
239:11
240:2
**language**
61:18
128:23
145:13
146:4
148:22
157:23
170:2
173:13

189:6
197:13
198:20
203:11
214:25
227:22,24
228:17
241:17
243:17
244:18,19
245:14,23
249:6,11,19
249:24
250:5
**languages**
157:22
**largely** 46:13
233:2
**larger** 13:11
47:22 67:15
68:14
110:21
124:3 144:9
191:25
**late** 72:8
98:23
220:12,23
221:5 230:9
249:22
**law** 28:20
33:8,13,15
33:17 34:23
41:4,10
51:8 53:2
54:25 55:19
61:24 63:22
63:23 69:13
69:19 73:25
126:23
129:3,7
130:21
141:20
153:16,19
153:21,25
154:7,11,13
154:16,18
154:22,24
155:2,5,6

155:10,12
155:17,20
155:22,23
156:5,12,18
156:22
157:9,13
168:3,12
169:8
178:22
179:11,13
180:4 188:3
235:24,25
236:4,5
**lawful** 203:7
**laws** 198:17
199:3,4,5,7
**lawyer**
128:25
129:2
**lawyers** 7:10
133:21
135:8 217:6
252:8
**lay** 228:12,18
**layers** 190:9
**LDA** 1:7
**lead** 199:7
248:16
**leads** 61:3
**lean** 56:5,6
106:21
134:17
**leaned** 57:24
79:17
113:10
191:11
**leaning** 57:25
156:24
**leans** 56:15
139:7
**learn** 46:8
152:4,12
**learning**
152:14
**lease** 68:11
82:12
100:10
114:15

117:3,9,14
120:16,22
125:20
191:25
226:14,19
227:4,9,11
227:12,13
227:15,20
227:22,22
227:24
228:3,5,6
228:15,18
228:22
229:7,11,21
229:25
230:13
231:16
232:5
235:14
249:7,8,8
249:11,19
249:24
250:6
257:22
**leased** 114:8
**leases** 99:17
218:6
229:16,18
230:14,17
230:21
231:5
**leave** 211:14
211:19
215:13
244:4
**leaving**
185:17
211:15
221:16
252:12
**lecture** 48:2
**lectures**
29:11 47:17
47:19,23
**left** 108:25
110:4
122:22
182:12,18

190:18
197:11
245:13
250:16
**legal** 30:12
30:16,19
31:7 32:17
33:2,4,7,20
34:8 35:19
93:16 94:3
94:11,24
95:2 96:2,9
96:18 98:10
98:23 101:8
124:19,22
125:2,13
126:2,9,12
126:20
127:3,10,23
127:23,25
128:3,7,20
128:23
135:23
136:2
195:10,17
196:5,11,19
196:25
197:4,17,22
197:22
217:23
218:2,4,5
218:12,18
218:22
219:5,23
251:17
**legalese**
128:14
**legally** 34:18
130:15
188:14
198:3
**legitimacy**
72:14
**legitimate**
17:2 51:7
54:16 55:8
58:21 59:7
69:12,17

lend 43:6,17
lending
  186:22
length 77:4,8
  205:11
lens 79:14
letter 50:20
  118:21
  150:4 196:7
  196:8,16
  206:8
  226:10
  248:25
  258:4
  259:22
let's 6:5
  23:10 59:14
  59:15 60:20
  67:20 75:7
  81:7 88:22
  89:15 93:25
  107:4
  108:11,25
  111:14,18
  112:20
  116:17
  117:7
  118:19
  121:2
  135:24
  143:16
  144:2 148:2
  150:8
  159:14
  160:6
  161:24
  178:15
  179:14
  194:5 200:3
  201:8
  204:14
  206:18
  208:21
  215:6 222:6
  226:9
  241:19
  246:2
level 79:5

84:11 94:20
  94:21
  152:11
  242:12
levels 200:15
levied 205:20
Levin 1:17
  2:5
Levy 1:20
  118:23
  120:9 206:9
  255:7,24
  258:6,9
  259:23
liberal
  161:10,13
life 161:5
lifetime 122:6
light 8:9 9:9
limit 221:14
limited
  102:22
  103:20
Limiting
  43:12
line 76:5,21
  89:12,12
  96:15 97:6
  98:20
  101:25
  102:3
  131:12
  174:4 204:5
  204:8,9
  232:5 234:7
  234:15
  244:20
  262:7
lineage 95:18
lines 61:2
  98:8 228:21
  242:6
Linford 1:15
  22:24 254:7
  254:16
  255:10
  256:4,11
linguistics

37:25 38:7
  38:14,22
link 193:3,19
linked 120:19
  120:20
list 22:18
  23:3 24:9
  24:10 25:20
  25:22 63:20
  80:13 89:4
  184:14
  206:14,16
listed 25:21
  170:21,21
  184:14,16
  184:17
  192:5
  232:22
listen 55:5
  146:25
listening
  239:22
listing 168:4
  192:6,16
lists 192:21
  232:5
literature
  53:12 66:17
  225:2
litigation
  19:18
  166:23
  200:21,22
  201:2
  209:17
litigations
  204:21
little 23:14
  102:7 113:2
  117:13
  125:21
  132:16
  195:6
liturgy 158:7
  158:13
  159:24
lived 100:3
  152:25

153:5,7
living 196:17
  196:18
LLP 1:18 2:5
  3:5
loan 72:5
  169:25
loaned 169:4
  169:16,19
  170:4
  172:16,17
  172:22
  173:5
loaning
  173:14
loans 167:25
  168:25
  169:23
  170:22
  172:20
  173:16
  181:4
local 44:24
located
  155:14,24
location
  179:9,13
  187:14
Loeb 15:25
  50:16
London
  173:8
long 7:15
  49:24
  124:21
  163:21
longer 49:25
  138:5
  142:13
  198:9
  250:12
  251:11,12
look 5:10,13
  8:12 12:16
  22:16 23:7
  60:21 61:5
  66:16 81:4
  85:12,14

86:20 93:14
  93:18 95:10
  97:3,23
  100:23
  102:17,24
  103:3
  110:23
  117:14,15
  117:23
  118:4,5
  121:19
  125:17
  131:10
  132:24
  133:23,25
  134:8 143:9
  143:16
  153:16
  159:14
  165:7,9
  167:5
  170:25
  171:7 172:2
  180:6
  184:25
  195:6 200:3
  200:14
  204:23,25
  205:6
  216:21
  218:11
  223:16
  229:23
  230:13
  231:24
  232:4
  233:10
  234:6,10
  237:14
  239:14
  242:5,18
  246:10,22
  247:12
  250:10
looked 8:14
  8:19 9:3,12
  15:10 19:3
  44:18 52:20

58:14 66:11
  66:13 80:15
  80:23,24
  81:2,6,9
  85:6 131:23
  134:4,5
  143:15
  144:15
  148:20
  153:20
  160:4
  171:20,22
  174:8
  184:15,23
  200:23
  220:15
  224:16
  234:13
  240:11
  242:24
  246:3,8
looking 14:15
  26:7 38:20
  57:4,12
  79:17 89:12
  95:9 115:22
  117:4 120:3
  123:4 125:5
  128:11
  135:2 136:8
  161:3
  170:24
  173:12
  174:9 182:2
  189:3
  202:24
  208:5
  213:18,22
  221:12
  235:19
  237:5 239:4
looks 56:10
  56:12
Lopez 247:11
lot 34:22
  96:10
  132:16
  136:2 138:4

152:6,6
200:21,22
**lots** 222:17
**Lou** 216:20
221:11
**loud** 140:3
**LOUIS** 3:9
**louis.solom...**
3:10
**lunch** 112:18
113:12
139:13
151:9
221:25
250:22
**Luncheon**
150:14
**Lyons** 8:20

## M

**M** 2:9 3:9
172:6,7,8
**magazine**
29:24
**magnitude**
177:18
**Maimonides**
167:10,14
167:16,20
167:22
**maintain**
65:10
198:13
199:12
**maintained**
11:7,18
**maintaining**
199:11
**maintenance**
65:6 125:19
**major** 151:20
**majority**
15:23 66:24
176:23
177:7
**maker** 162:4
**making** 83:20
105:4

106:23
183:22
**malleable**
215:2
**management**
125:22
**mankind**
30:4
**Mann** 71:25
183:2
256:23
**Mann's** 71:18
71:20
**Marc** 25:7
**margins**
165:13
**mark** 25:12
25:14 59:15
88:22 89:15
90:21
108:11
117:7
118:19
144:2 148:2
163:7
183:12
194:5 201:8
206:7,18
241:19
**marked**
22:25 25:18
59:21 71:25
88:25 89:21
91:2 108:20
116:3
117:11
118:23
120:10
140:21
143:20
144:6 148:8
163:11
171:18
183:18
194:11
201:12
206:10,23
219:12

237:10
241:23
253:5
**marks** 189:21
**marriage**
255:17
**marshal**
86:17 220:2
**marshalled**
86:10
**material** 12:8
12:9,10
27:9,10,22
28:4,10
47:2 54:15
54:17 55:6
55:12 58:17
58:22 59:4
80:13 81:12
91:8 154:4
**materials**
23:4 80:17
**math** 252:16
**matter** 9:2
15:9 79:12
90:5 106:2
156:22
174:16
176:6
197:22
255:19
**Max** 151:23
**mayor** 196:7
**mean** 6:12
7:19,20
17:11 20:24
21:4 24:14
28:22 49:19
57:16 64:6
70:12 77:9
81:14 96:5
102:6
105:14
107:20
123:8
137:18
143:12
151:19

153:18
154:8 157:2
163:23
166:4 179:4
189:20
191:22
192:23,23
195:16
206:15
218:13
225:9
227:23
242:11
244:20
247:3
248:14,16
**meaning**
78:14 128:8
144:11
190:9
214:10
220:3
**meanings**
215:3
223:14
**means** 127:15
164:6
212:21,25
218:17
235:18,22
246:5,12
**meant** 157:25
164:25
247:24
**medieval**
167:13
**meet** 7:10
**meeting** 7:12
7:15 172:18
252:19
253:2
**member**
44:21,24
45:3,7
**members**
90:10 95:21
195:9
202:17

242:15
**memo** 183:14
259:9
**memorand...**
81:25 82:25
184:24
**Mendes**
116:2
119:17
120:10
196:7
226:10
257:21
258:9
**mention**
37:15
241:11
**mentioned**
32:22 108:8
162:23
**mentions**
226:11
**merely** 207:7
**met** 7:16
**method** 78:13
102:8,10,17
103:11
104:4,11,23
151:11
152:4
153:10
**methodolo...**
153:3
**methodolo...**
151:22
183:6
**methodology**
151:15
152:10,22
**methods**
151:19
**Michael**
142:12
151:24
**middle** 52:24
165:10
178:20

**mind** 11:11
12:20 21:11
24:13 38:13
43:2,6,17
104:12
130:24
131:6,20
160:5 198:2
214:22
229:24
231:8,13
235:7
236:23
**minds** 78:22
79:3,8
192:2,3
**mine** 76:22
**minister** 8:21
**minute** 27:5
215:7
**minutes** 19:8
113:13
139:16
170:6,8
171:6
172:18
180:7 181:8
185:23
186:11,16
186:19
188:24
191:13
195:5 206:2
215:12
216:13
222:2
250:16,23
250:23,25
251:20,22
**miscellane...**
8:22
**misguides**
132:3
**misleading**
82:16,21
**misled** 94:17
**misquoted**
76:16

misquoting
189:14
misreading
110:7
missing
225:12,16
misstated
13:2 54:19
138:10
misstates
18:10 86:13
92:3 165:20
227:6
misstating
181:16
189:11
237:3
mistake
97:16
misunderst...
215:10
251:14
modification
88:5
modified
35:10
moment 8:23
19:8 20:20
25:11 68:3
68:19
100:22
103:6 117:2
121:9
129:17
188:15
208:8
moments
122:20
Monday 43:4
money
169:14
monies 249:3
250:3
months 5:16
68:9,12,21
moral 188:18
morning
42:15 227:3

Morris 90:24
257:10
Moses 142:12
247:11
motion 217:9
motivated
104:18
mouth 13:8
mouthpiece
29:25
move 5:23
75:7
moved 195:9
222:9
237:19
movement
14:16
movements
92:11
104:15
multipage
163:9 237:6
258:22
260:11
multiple
11:25 13:10
52:25
192:12
226:2
245:21
museum 6:13
186:23
muster 220:9
Myer 6:11,18
20:2,5,13
20:16,19
114:3,3
131:16
161:18
162:4,8,13
162:24
194:8
207:21
208:11,18
209:11,24
259:16
Myers 6:11
6:18 20:2,5

20:13,16,16
20:19 114:3
114:3
131:16
161:18
162:4,8,13
162:24
172:8 194:9
207:21
208:11,18
209:11,24
259:17

                N
N 2:2 3:2 4:2
151:2,2,2,4
232:6 256:2
257:2 258:2
259:2 260:2
Naftalis 1:17
2:5
name 14:24
19:25 20:7
20:15,20,22
21:8,17
25:10 28:17
87:21,22,25
88:9 143:5
143:7,9
151:10
154:23
167:10
203:14
names 92:11
232:6
Napoleon
118:23
258:6
narrative
138:22
National
237:8
238:14
240:24,25
260:12
native 14:6,8
31:2,24,25
32:3,5,8,10

34:25 35:4
35:12 38:11
natural 92:25
naturally
138:4
195:10,16
197:13
nature 104:2
133:7
necessarily
32:24 155:3
163:25
165:24
193:5
246:14
necessary
17:12 18:13
59:20,25
64:13
120:20
134:11
153:15,22
190:21
198:3
256:20
261:5
need 4:24
5:13 11:9
33:22 38:18
40:13 51:6
52:5 57:2
58:20 59:6
69:10 85:23
124:7,8
129:22
133:8
153:11
167:17
172:12
174:13
185:20
186:25
187:22,24
189:7,21
190:4,23
195:5 209:6
222:3,8
234:24

235:4,5
needed
105:18
198:10
needs 61:16
63:17
104:10
negative
103:18
negotiations
32:12
never 39:16
41:15 46:3
46:20 47:5
47:24,25
48:11
105:19
161:4
167:21
252:4
new 1:19,19
1:21 2:7,7
3:7,7 8:5
9:9 14:3
71:12
168:23
169:16
173:6 177:9
181:2 185:4
194:10
195:9
237:19,21
246:21
247:3,11
255:3,9
259:18
Newport 25:5
39:14,18
65:5,23
87:22 88:10
89:10 90:11
90:13,25
97:8,10
113:17,19
113:24
117:24
118:3
134:21

167:24
169:13
172:22
173:6 181:6
182:13,18
182:23
194:19
195:25
196:8,21,22
197:9,11
198:9,12,21
198:24
199:9 200:5
201:15
202:2,9,11
202:17
205:15
237:8,20
238:20
243:18,25
245:15,18
245:21,24
246:4,5,12
246:17
257:12
260:13
Newporters
98:9
news 31:15
nice 81:4
106:12
night 4:7,11
16:16,17
17:2
nine 211:10
216:2
noble 151:14
152:5,20
237:17
nonprofit
234:2,8
non-pejora...
102:6
normal 103:6
130:17
138:13
normally
200:4

285

**North** 20:25
  21:4 53:14
  53:14 54:2
  54:13
**notarized**
  230:20
**notary** 1:20
  4:3 117:17
  118:6
  254:24
  255:8
**note** 180:7
  184:5
  187:21,21
  251:25
**noted** 165:12
  253:7
  261:11
**notes** 8:20
  25:16 26:9
  256:15
**noticed**
  230:23
**notion** 103:23
  205:13,17
**Novak**
  151:14
**November**
  25:17 75:13
  256:15
**no-name**
  160:7
**nuance** 24:23
**number** 4:8
  15:6 21:19
  25:23 56:22
  57:6 94:17
  113:19,23
  171:17
  176:17,19
  177:6,17
  178:13
  200:15,22
  219:18,19
  219:21,22
  259:7
**numbered**
  25:17 88:24

89:20
117:10
120:10
140:21
143:19
144:6 148:7
163:10
171:17
183:17
194:11
201:11
206:10,22
237:9
241:22
256:16
257:5,8,22
258:10,13
258:15,19
258:21,23
259:8,13,19
259:20,24
260:6,14,17
**numbering**
  183:21
**numbers**
  176:15
**Numeral**
  72:4
**numerous**
  144:5
  258:18
**NY** 90:10

——————
**O**

**O** 4:2 151:2,2
  151:2,4
**object** 12:25
  14:21 18:11
  23:20 27:25
  33:24 35:15
  54:18 60:6
  65:16 79:23
  82:22 86:12
  92:2 103:13
  109:17
  110:7
  111:12,23
  112:4

126:11
138:9 139:3
161:20
174:24
179:6
181:17
185:15,16
189:9
207:24
227:5 245:2
252:3
**objecting**
  203:13,16
**objection**
  13:5 52:16
  77:10
  103:15
  104:6
  165:20
**objectively**
  10:10 11:14
  85:13
**objectivity**
  151:15
**objects** 17:13
  18:13,14
  27:10 28:3
  31:24,24
  32:5,7,15
  46:24,25
  47:6 51:7
  52:2,6,13
  52:21 58:20
  59:6 69:11
  107:16
  109:5,6
  110:14
  114:12
  162:9
  168:22,24
  179:10
  180:25
  181:3 182:8
  183:8
  188:17
  195:12
  227:15
  230:5,11

**obligations**
  216:16
**observations**
  65:2
**observers**
  245:22
  246:14
**obviously**
  207:12
  215:10
**occasions**
  60:3 202:20
**occupied**
  198:8
**occupy** 167:7
**occupying**
  188:4
**occurred**
  104:25
  105:8
  121:18,23
  122:4,6
**occurs**
  128:23
**odds** 146:22
**offer** 55:7
  112:9
**offered** 45:23
  245:3
**offering** 4:22
  6:2 193:20
  239:10,24
  240:8
**offices** 1:17
**official** 22:21
  88:9
**Oftentimes**
  190:15
**oh** 101:13
  144:24
**okay** 4:18 5:2
  5:6,17,20
  5:23 6:8,14
  7:13 13:4
  15:3 16:5
  27:4 34:19
  35:11 36:24
  42:16 45:9

49:19 54:20
55:4 56:19
58:5,17
59:11,14
67:20 70:2
74:19 77:12
86:17 87:11
87:19 90:8
95:5 96:13
99:21
100:23
101:16
102:16
107:8
108:11,25
110:9
111:20,25
112:22
114:16
117:21
119:15
121:11
122:7,16
123:16,21
128:18
133:11
135:20
136:2
139:17
140:6 141:2
142:19
143:8 144:2
145:15
146:10
147:25
152:16
156:11,20
161:17
163:2
164:23
172:2
179:18
180:6,21
184:25
194:13
200:3
201:23
203:9,19

204:12
206:18
209:19
210:2 211:9
212:17
213:15
217:2
219:25
223:8
225:15
226:13
233:14
236:18
238:12
242:20,25
243:5
244:13
245:13
246:25
**old** 96:18
  98:10
**omitting**
  89:14
**once** 42:4
  98:9,19
**ones** 5:14
  22:11 54:8
  138:17
  146:2
  147:10
  150:11
  158:25
  192:24
  208:12
  221:9 223:6
**one's** 132:17
  235:13
**ongoing** 31:6
  31:11 68:4
  188:3
**open** 81:17
  81:18
  202:19
**opened**
  195:25
**opening**
  123:18
**opens** 153:4

286

operate 65:20 92:25
operating 66:10 240:23
opine 104:12 130:24 156:12,20 157:3
opined 30:21 31:6
opines 122:8 122:18,25 123:22 124:6 131:6
opining 124:14 126:9
opinion 8:11 18:15 54:15 54:17 55:6 55:13 56:25 57:13,18,20 58:7,18,22 59:4 60:19 91:9 114:6 115:18 120:14 124:18 125:10,12 125:13,18 153:14 167:23 179:19 181:13,22 193:20 217:13 230:3 232:9 232:13,14 239:10,24 240:8 245:3
opinions 4:22 6:2 7:18,24 8:6 30:19 57:12 91:24 125:3 126:19 127:3

opportunity 229:23 241:14
opposite 161:15
Options 186:22
order 51:7 52:6,9 69:11 137:4
organic 196:3
organization 233:20,23 234:3,9
organizer 49:9
original 7:9 87:22 89:9 95:20 157:8 168:5 170:6 170:12 196:10 227:9 228:17 232:5 242:14,15 261:13
originally 168:11 193:21
ornaments 27:6,18,24 28:7,17,24 29:2 39:20 39:22 107:17 108:9 109:7 110:24 121:6 194:16,22
orthodox 16:22,24 18:23,24 41:3,5,22 42:8,18 43:13 44:16 51:20 52:9 52:22 53:20

53:23
orthodoxy 44:17
outcome 79:15 85:16 96:4 255:18
outline 129:16
outpouring 97:7
outright 232:16 239:11 240:12,20 241:8
outs 155:16
outside 33:10 47:16 120:6 215:4 246:13
outskirts 97:10
out-of-print 106:18
overall 165:4
overlapping 214:5 215:2
overlooked 135:4
oversee 196:22
oversight 195:10,17 196:5,11 197:4,17,23
overwhelm... 56:14 79:11
owned 55:23 72:7 114:22 115:2,5 131:15 141:12 187:23 193:21 242:20
owner 188:14 188:14 192:7,17,22

241:6
owners 58:16 186:21 187:10 192:5 200:6 201:15 202:11 232:23
ownership 30:22 31:7 31:20 33:12 56:15 58:10 60:16 65:3 65:12 96:12 99:13,22,24 100:5 101:9 125:22 164:3,6,10 165:2 166:8 187:16 193:2,7 204:22 205:8,23 207:7 232:10,17 232:20 233:2,6 239:8,25 240:13,18 241:11
owns 56:21 56:25 57:18 58:7,18,23 59:4 79:2 141:14 164:15 165:19 166:10 232:14 239:10 240:20
Oxford 108:18 218:15,15 218:24 219:10,14 257:14 260:8

o'clock 185:18 211:2,5,7 222:3

———— P ————
P 2:2,2 3:2,2 118:22 258:5
page 19:6 48:23,23 50:10,25 51:4 52:24 52:25 55:11 56:22 57:5 58:19 60:20 60:21,21,24 61:5,6,11 63:13 64:5 69:9 72:3 87:12,20 88:6 96:13 97:3,24 98:3 100:24 101:4 106:25 107:15 117:15,15 117:18,22 118:4,5 123:17 125:5,17 128:12 131:10 139:20,21 145:3,6 149:2 159:14 164:18,22 165:9,10,23 166:2,4 168:16 169:12 171:14 172:2,19,25 173:4 174:3 178:20 180:21

184:18,19 184:22,25 185:8,22,25 186:7,8,13 189:25 194:13 195:7 199:24 201:20 202:13 203:2,5 204:5,8,10 207:4 224:17 228:19 234:6 237:16 238:17 240:22 241:2 242:5 242:25 243:14 244:10,14 245:7,8 247:6 248:3 248:13,25 252:20 254:13 256:3,6,25 257:25 259:4 262:7
pages 77:9,11 77:13 108:19 171:15 194:10 219:11 254:9 257:17 259:4,19 260:10
pagination 98:4
pair 53:2 63:24 72:8 115:5,6,9 118:9 119:24

187:2
**panel** 48:15
48:21
**panels** 48:7
48:16,18
**paper** 14:24
15:2 49:12
60:14
134:22
218:21
**papers** 14:10
14:12,19
47:8,11
48:19 49:2
49:8,9
**paradox** 98:7
**paragraph**
51:2,5 61:3
96:15 123:8
123:19
131:12
139:22
174:4
178:21
195:8 207:5
242:6,7
243:2,5,6
**parallel** 85:5
148:21
**paraphern...**
85:4 100:9
120:24
121:3
128:13
206:4
208:14
217:14
218:8,9
220:4
222:12,23
223:10,13
223:17,23
224:5
226:22
239:19
249:14
**parochet**
109:8

110:13
**part** 11:25
29:7 46:19
54:15,17
55:6,12
56:12 58:17
58:22 67:10
68:8 79:5
84:25 85:2
102:17
104:2
110:14
111:8 114:6
114:14
118:14
125:20
127:19
134:25
137:23
142:13
143:14
144:8 145:7
168:8 175:5
175:9,11
178:9
184:12
188:19
197:12
203:4 209:5
214:3
223:19
227:8,9,10
227:12
240:3
243:21
244:3
**partially** 80:4
100:6
**particular**
9:17 13:19
18:6 22:6
23:25 26:4
26:25 33:24
37:24 49:7
57:25 58:10
62:9,20
63:10 66:15
79:10,14

81:20 83:22
84:14 85:11
85:16,22
86:2,3
88:21 89:13
93:14 94:14
96:24 102:3
104:22
107:25
111:8,8
125:16
128:21
131:2,9,14
137:18
138:2 139:7
142:4,12
145:10
146:6,22
148:13,18
148:20
155:4,18
166:2 168:4
172:20
176:19
178:12
180:18
182:3
187:12
201:21
203:11
210:11
219:3
221:10
231:19
244:6,23
**particularly**
136:24
**parties** 54:24
67:22 80:14
80:21 81:22
120:15
122:8,19,25
123:22
124:6,15
129:18,24
135:9
162:13
218:3,5

227:19
230:8
231:10
239:16
248:15
249:7
255:16
**partnering**
199:11
**parts** 190:3
**party's** 249:8
**pass** 236:14
236:19
**passed** 5:8
171:12
236:8,9,9
236:18,25
237:20
**passes** 199:9
**patience**
150:8
**patrimony**
31:24
**pause** 97:2
113:21
118:17
143:25
192:11
214:15
222:10
**pays** 38:3
**pendant** 66:6
**people** 7:14
20:10 32:4
34:24 41:10
52:19 55:16
61:12 64:10
64:18,19
65:10,20
69:23 70:8
70:15,19
71:2 74:17
84:13 87:3
92:11 95:19
100:2,6
104:18
114:10
117:16

122:14,21
123:6
124:12
125:14
126:22
127:21
131:3,23
137:21
142:19
157:6 158:2
158:17
159:7
160:13,17
190:16
193:8,12
196:17,18
196:24
198:7 206:6
209:4
210:10
214:24
217:19
220:22
221:5
231:20
232:19
247:24
**percent** 29:17
29:17 56:7
**percentage**
56:8 175:15
**percentages**
56:13
**perfectly**
110:16
**period** 14:3,4
14:5 30:17
30:20 31:2
47:20 54:6
55:3,17
81:13 82:4
82:6,9 83:2
87:3 100:3
104:15
120:18
122:12
124:4 127:7
131:24

137:10,15
141:17
160:14
162:10,12
167:13
183:7,8
191:15,16
191:16
192:8,9
193:10,11
196:17
210:10
217:19
220:7
223:13
230:25
239:20
**perpetual**
169:14
**person** 16:8
21:5,16
249:15
**personal**
34:16 36:6
37:8,15,18
200:7
201:16
202:12
213:12,16
248:23
249:3,16
250:4
**personally**
9:3 17:10
35:18 41:17
53:25 76:7
76:9
**perspective**
95:9
**perspectives**
11:24 13:10
**persuasive**
106:3
239:15
**pertain**
154:15
155:10
156:2

pertaining 154:21
pertinent 192:19
perusing 5:15
  26:2 57:8
  60:22 87:7
  89:25
  117:19
  140:5
  162:19
  199:17
  202:25
  214:14
  242:2 248:5
Peter 151:14
petition
  201:10
  202:4
  203:13,15
  203:19
  259:20
Petitioner's
  202:14
phase 77:6
Phillips 232:6
phrase
  107:12
  111:6
  120:24
  128:12
  163:25
  190:2 218:8
  226:21
  233:6
  247:17,19
  248:14
  249:14
phraseology
  205:17
phrases 77:7
  85:5
Ph.D 59:3
  94:19
  212:23
pick 40:21
picking
  103:23

pictures
  27:20
piece 23:22
  60:14 68:13
  76:17 84:6
  91:14
  137:14
  194:6
  243:23
pieces 13:19
  51:16 91:24
  92:13,21
  95:2 162:5
pillaged
  31:25
place 59:23
  61:20 67:19
  74:11 90:15
  99:19
  104:16
  105:5,5
  119:12,13
  121:9 124:4
  127:21
  132:24
  133:10
  154:4
  155:20
  161:11,12
  162:16
  168:25
  181:4,8
  189:17
  191:24
  194:17
  195:13,21
  210:5 224:4
  240:22
  243:18
  245:6
places 84:13
  87:8 120:21
  222:20
  240:21
placing 27:13
plaintiff 1:6
  1:16 2:4
  7:20

plaintiffs
  133:19
plans 216:7
  216:15
plate 28:18
play 139:10
played
  175:19
please 87:19
  92:19 127:8
  181:21
  210:25
  215:7
  225:18
  226:14
  261:4,8
pleasure
  252:19
  253:2
plenty 216:12
plot 97:9
point 5:25
  9:14 22:11
  27:15 49:20
  51:16,23
  60:23 88:2
  88:21
  100:14
  101:19
  107:4
  110:21
  119:14
  146:22
  152:21
  155:4
  166:21
  171:25
  178:12
  179:14
  183:3,11
  201:6
  211:22
  218:16
  225:13,16
  234:20
  235:25
  238:3
  239:13

250:13
pointed
  238:16
pointing
  78:10,11
points 18:21
  24:22
  153:25
  190:12
political
  204:2
pomegrana...
  64:2
poor 74:9,21
population
  178:19
  205:14
portion 29:12
  76:25 122:8
  122:18
Portuguese
  114:25
pose 67:23
  109:20
posited
  138:17
position 12:8
  12:9 18:5
  33:18 73:11
  86:11
  190:20
  197:13
positions
  86:5 201:2
possession
  68:16,24
  99:16 100:9
  101:9
  125:23
  126:2,6
  179:10
  205:25
  207:8
possibility
  201:3
  208:19
  247:15
possible 5:24

12:2 39:16
  49:23 81:4
  83:13 85:25
  86:5,6,23
  92:23 93:6
  96:4,7,8
  106:15
  161:2 165:3
  182:24
  184:12
  193:12
  201:5
  206:16
  213:6
  247:14
possibly
  68:21 73:18
  75:25 81:3
  87:16
  168:11
  178:23
  188:19
  232:18
  247:12
post-1893-1...
  84:24
post-2012
  83:6
potential
  245:19
pounds
  169:14
  172:7
power 129:24
powers
  127:16
practice
  103:7 153:6
Pray 206:22
  260:6
prayers
  159:22
precedents
  103:25
preceding
  227:18
precisely
  73:17 75:23

76:21 77:5
  122:13
  165:7
  214:19
  248:24
predetermi...
  85:15
preface
  122:24
  124:8
premises
  99:19
  118:15
  119:4,9
  206:3 212:5
  212:18,19
  212:20,25
  213:4,7,10
  239:18,18
preparation
  7:5
prepare 7:4
  7:11
prepared
  81:24 82:17
  82:22,24
  175:24
  230:14
  233:12
  253:5
  260:18
preparing
  96:22
presence
  41:10 54:25
  65:5 70:16
present 9:4
  9:22 10:6
  11:5,21
  40:17 85:23
  87:5 121:12
  121:16
  160:10
  177:7
presented
  9:10 10:9
  10:24 11:13
  80:20 86:10

86:21
230:17
presenting
  11:19 86:4
Preservation
  240:24
preserve
  186:23
pressing 8:11
pressure
  204:2
presumably
  194:15
  247:11
presume
  121:17
  129:22
  168:8
  229:13
presumes
  154:10
  228:8
  230:17
presuming
  103:18
presumption
  33:7
presumptio...
  33:5
presumptu...
  49:10
pretty 37:12
  81:16 84:17
  162:2
  203:15
  232:24
previously
  151:5
Pre-Second
  46:14
primarily
  34:9 152:12
  155:3,7,13
  178:18
primary 19:4
  24:22 30:6
  30:23 52:3
  66:17,21,25

81:12
105:12,14
105:16,20
105:25
106:5,8,9
106:13,21
114:18
142:22
143:3 154:4
170:9
190:12
207:16
235:25
principle
  98:9
principles
  32:17 33:3
prior 39:15
  51:23 72:14
  72:19 75:19
  118:10
  119:14,25
  121:9
  132:17
  156:6
  178:19
  240:6
pro 85:18
probably
  5:18 15:11
  28:14 32:9
  66:23
  181:18
  211:17
problem
  221:16
procedure
  103:25
proceedings
  97:2 98:23
  113:21
  118:17
  143:25
  192:11
  214:15
  222:10
process 10:13
  12:2 19:23

57:24 62:20
76:21,24
77:21 78:8
80:6,10
114:11
130:18
132:6
136:17
138:5
143:15
209:5
223:19
249:13
processes
  244:21
proclaims
  30:4
produce
  20:14
  213:14
produced
  4:11 8:13
  20:13 66:12
  66:22 67:21
  80:14,21
  124:2
  133:15,25
  134:7
  137:25,25
  146:21
  223:4
producing
  4:14
production
  84:2 135:10
Prof 22:24
  256:10
profession
  11:8 56:13
  79:6 84:22
  102:13,19
  102:21,23
  106:20
  122:13
  133:8
  138:13
  152:10
  207:14

professional
  19:16 24:24
Professor
  13:13 50:9
  59:19
  256:18
progress
  10:22 12:13
progression
  138:23
  142:14
project 15:14
  22:7
prompted
  167:2
pronounce
  74:12
  104:24
pronounce...
  73:12
  165:24
pronounce...
  69:19 72:13
  72:24 105:4
proof 170:20
properties
  202:16
  249:4 250:4
property
  31:7 33:8
  33:11,12,12
  33:15,17,21
  34:7,8,14
  34:20 35:8
  35:17,19,23
  36:6 37:8,8
  37:9,15,15
  37:18,19
  118:13
  125:19,21
  129:7
  143:11
  163:14
  164:19
  165:13,15
  187:14
  188:15
  198:4,14

200:6
201:16
202:12
213:12,12
213:16,20
231:5
242:21
248:23
249:16
proposition
  201:14,20
protect
  190:22
protest 203:6
Protestant
  46:8
provenance
  183:2
proves
  110:20
provide
  68:23
  186:25
  190:24
  241:13
provided
  12:18 40:7
  72:6
provides
  13:10
  201:24
providing
  106:22
public 1:21
  4:3 15:23
  31:8 170:25
  171:3
  202:19
  243:13,19
  254:24
  255:8
publication
  49:14 98:16
  171:15
  194:8 259:5
  259:15
publications
  30:15 34:15

38:8 171:5
171:20
publish 14:19
  14:25
published
  14:10,12
  21:6 26:8
  30:19 33:16
  34:9 39:3,4
  39:10,13,17
  39:19,21
  47:8,11,14
  49:3,17
  61:13 62:23
  90:25 103:9
  257:12
publishing
  85:22
pull 148:24
pulled 91:23
  147:4
punctuation
  77:23 78:2
purchase
  97:9,14,20
  97:21
purchased
  90:12
purported
  153:24
purports
  166:11
purpose
  21:10 127:5
  164:11
  200:12,17
  220:10
purposes
  186:25
  243:11
pursuant
  1:16
put 6:8 19:8
  23:10 27:4
  58:5 60:14
  63:21 64:24
  93:5 104:5
  121:2