51:17,19
53:14 64:2
64:10 66:17
68:22 71:4
71:10 80:6
84:19 86:5
87:7,25
97:23 98:13
101:2
107:25
111:13,14
117:21
120:23
121:2
123:15,25
126:7,22,24
127:22
130:4,4,15
130:17
131:16,24
132:3,19,20
132:25
133:2,6,7
133:21,23
142:6 143:3
146:17
148:11,14
150:24
154:10
184:15
185:19
186:7
188:18
190:21
192:12,16
199:18
205:8
213:20
215:18
216:12
219:13
221:25
223:17
230:11
233:10,23
234:20
236:2 249:5
249:18

258:6 262:3
268:12,16
279:19
282:17
290:19,23
294:21
295:4,21
looked 16:24
29:4 35:15
62:4,4,13
63:20 64:24
68:18 74:12
133:3
134:24
135:4,18
150:23
155:11,12
193:17
looking 9:24
14:20 47:25
104:5
129:13
130:9
133:18
144:21
157:3,6
178:25,25
179:2
186:18
187:13
looks 70:20
70:21
loose 127:23
Lopez 164:14
169:20
lose 140:6
lost 69:6,9,10
69:16
lot 23:3 27:6
42:8 50:5
50:23 62:16
72:5 102:6
135:14,15
158:24
197:10
205:22
206:7 207:9
294:18

lots 13:13
138:10
233:4
260:21
Lou 103:20
Louis 3:9
41:3
louis.solom...
3:10
lower 86:9
lumped
100:16,17
lunch 145:15
Luncheon
171:12
Lyons 29:10
29:19 74:6
74:12 120:3
123:18,18
123:21
124:7,16,19
124:21
125:15,22
125:23
126:3,4,6
126:25
128:12
130:2,11,12
130:25
131:15
134:6
148:12
162:10
177:19,24
177:25
223:11
281:17
282:14
306:11

M

M 2:9 3:9 4:2
172:4
MA 54:14
magnifying
206:25
207:6
Maimonides

49:15 111:5
158:9,17,25
161:17
main 23:12
mainland
265:20
major 52:4
111:9
140:20
142:19
maker 168:3
making 111:9
116:6
194:17
266:12
281:12
man 88:7
100:7
145:14
246:9
manage
125:12
mandate
160:20
Mann 1:15
4:7 5:1 6:1
7:1 8:1,24
8:25 9:1
10:1 11:1
12:1 13:1
14:1 15:1
15:18 16:1
17:1 18:1,4
18:9 19:1
20:1 21:1
22:1,19
23:1 24:1
25:1 26:1
26:10 27:1
28:1 29:1
30:1,4 31:1
32:1 33:1
34:1 35:1
36:1 37:1
38:1 39:1
40:1,11
41:1 42:1
43:1 44:1

45:1 46:1
47:1 48:1
49:1 50:1
51:1 52:1
53:1 54:1
55:1 56:1
57:1 58:1
59:1 60:1
61:1 62:1
63:1,17
64:1 65:1
66:1 67:1
68:1 69:1
70:1 71:1
72:1 73:1
74:1 75:1
76:1 77:1
78:1 79:1
79:18 80:1
81:1 82:1
82:13 83:1
84:1 85:1
86:1 87:1
88:1 89:1
89:11 90:1
91:1 92:1
93:1 94:1
95:1 96:1
97:1,5 98:1
99:1 100:1
101:1 102:1
103:1 104:1
104:21
105:1 106:1
107:1 108:1
109:1 110:1
111:1 112:1
113:1 114:1
115:1 116:1
117:1 118:1
119:1 120:1
121:1,8
122:1 123:1
124:1,10
125:1 126:1
127:1 128:1
129:1 130:1
131:1 132:1

133:1 134:1
134:4 135:1
136:1 137:1
138:1 139:1
139:8 140:1
141:1,24
142:1 143:1
144:1 145:1
146:1,13
147:1 148:1
149:1 150:1
151:1 152:1
153:1,18
154:1 155:1
156:1 157:1
157:11
158:1 159:1
160:1 161:1
162:1 163:1
164:1 165:1
166:1 167:1
168:1 169:1
170:1 171:1
173:1 174:1
175:1 176:1
177:1 178:1
179:1 180:1
181:1,13
182:1 183:1
184:1,16
185:1 186:1
187:1 188:1
188:20
189:1 190:1
191:1 192:1
193:1 194:1
195:1 196:1
197:1 198:1
199:1 200:1
201:1 202:1
203:1,10
204:1 205:1
206:1,21
207:1 208:1
209:1 210:1
211:1 212:1
213:1 214:1
214:17

215:1 216:1
217:1,13
218:1 219:1
220:1 221:1
222:1 223:1
224:1 225:1
226:1 227:1
228:1 229:1
229:22
230:1,3
231:1 232:1
233:1,11
234:1,24
235:1 236:1
237:1,22
238:1 239:1
240:1,16
241:1 242:1
243:1 244:1
245:1 246:1
247:1,8
248:1,20
249:1 250:1
251:1,5,15
252:1 253:1
254:1 255:1
256:1,20
257:1 258:1
259:1 260:1
261:1 262:1
263:1 264:1
265:1 266:1
267:1 268:1
269:1 270:1
271:1 272:1
273:1 274:1
274:25
275:1 276:1
277:1 278:1
279:1 280:1
281:1 282:1
283:1 284:1
285:1 286:1
287:1 288:1
289:1 290:1
291:1 292:1
293:1 294:1
295:1 296:1

297:1 298:1
299:1 300:1
301:1 302:7
302:16
303:10
304:4,12,14
305:3 306:3
307:3 308:3
309:3 310:3
**manner**
158:12
**manuscripts**
49:17 204:5
204:6
278:12
**Marc** 17:6
18:5 65:5
181:17
304:19
307:9
**Marcus**
212:22,23
213:7
214:14
**margin**
299:16
301:8
**mark** 8:20
26:4,9
63:15 79:17
124:8 134:2
141:22
146:11
147:24,25
149:13,16
177:8 203:8
215:22
217:11
229:20
234:22
237:20
248:17,18
256:18
**marked** 8:25
15:21 18:6
22:21 26:12
30:6 63:18
79:21 89:13

104:22
108:3
121:11
124:14
134:6 142:2
146:15
153:20
162:7
164:13
172:25
181:18
184:19
186:23
188:22
203:14
206:23
217:16
219:16
229:25
233:18
235:4
237:25
247:10
248:22
251:7,17
256:22
292:6
**marking**
15:23
105:24
**marks** 47:6
70:17,18
72:21
149:12
167:25
168:4,7,9
168:15
300:22
**marriage**
303:17
**married**
259:23
**massaged**
127:16
**Master's** 84:2
**material** 5:19
22:2 50:6
53:7,10

60:8 62:17
141:10
151:11
160:25
161:2 169:9
174:23,24
200:9
**materials**
66:9,13,14
80:23 183:9
**matter** 5:14
41:7 45:20
60:16,19
73:5 77:10
77:11,13
78:2 92:24
100:2
120:13
158:23
176:2,20
192:5
202:23
220:5 278:3
303:19
**matters** 23:7
67:2 69:3
85:23 105:5
**mean** 5:22
6:8 7:18
21:25 22:8
25:22,24
54:21 55:17
65:9,17
67:19 68:9
70:6 71:9
73:11,20
89:20 106:4
115:22
117:25
122:24
125:23
140:9 146:7
146:9 154:7
163:19
173:17
180:23
189:20
190:17

191:24
195:4 199:4
202:10
203:5
204:10
205:6 207:8
209:4
216:15
226:24
229:4
234:19
241:19
245:19
254:11
255:10
258:18
266:25
271:9,19
276:7
284:14
290:3 292:7
292:23
297:4
299:25
**meaning**
34:14 68:11
68:12,13
76:2 111:16
118:7
125:22
191:3
205:21
264:21
286:10
**means** 12:17
37:20 59:5
68:10
122:25
165:16
180:4
217:22,24
218:24
220:9
226:11
269:7
**meant** 6:21
81:7 90:13
137:2

226:14
239:13
276:21
**measuring**
149:21
**medieval**
111:7 158:8
**Mediterran...**
108:4
**meet** 6:4
**meeting**
127:2,6
244:15,18
246:14
**meetings**
80:19 145:5
**member** 42:5
42:12,13,20
59:10,12,13
59:18,21,23
59:24 60:9
85:24
244:17
**members**
36:18 93:7
93:15 138:5
138:6
166:23
242:10,23
242:25
245:8,20,21
246:24
269:20
**membership**
264:25
266:18
270:4
**memo** 231:17
**memoranda**
230:13
**memorand...**
230:4
**men** 190:7
**Mendes**
182:25
183:14,21
185:4
200:15

213:22
217:14
220:3,13
221:4 290:6
291:13,25
293:9 308:8
**mention**
22:18
132:18
164:3 221:4
295:3
**mentioned**
22:14 35:4
36:12 133:4
163:20
180:4 183:8
197:4
213:19
234:7
296:22
**mentions**
294:20
**mess** 73:12
**Met** 83:11
281:8
**method** 55:4
70:5,7,9,11
70:13 71:16
**methodology**
70:14
**meticulous**
69:18,19,21
97:6 100:21
221:11
**Metropolitan**
119:23
**MFA** 11:14
11:20 12:4
140:16
**MFI** 175:2
204:2
**microfilm**
172:24
181:24
**microfilmed**
69:15
**middle** 6:25
93:6 112:23

200:23
204:6 222:2
**midway**
231:19
**Mikveh**
10:18 85:17
85:19 94:2
94:14 155:5
**milk** 10:20
**Mill** 199:10
289:7
**millennium**
80:20
101:13
108:18
**million** 204:3
204:8,20
**millions**
204:5
**million-an...**
204:20
**mind** 5:3
28:12 33:4
80:3,4,17
80:24,25
209:19
246:18
248:7
299:19
**minds** 61:19
242:23
**minhag**
228:11,24
229:19
291:16
**minister**
183:2
**minute** 9:8
92:12 125:3
125:16
127:25
128:4,11,20
137:6
155:12,24
157:3,8
277:10
298:7
**minutes** 8:13

8:17 9:12
19:2,5,11
21:21,22
23:15,19,24
24:9,12,17
24:21,23
25:5 27:24
29:6,8,12
29:14,15,19
33:21 35:9
35:15,19
36:25 37:10
37:16 38:4
38:6 62:15
67:25 68:2
69:20,25
74:12 75:23
76:17,20
80:18
101:14,14
108:17
112:14
120:3
122:22
126:2
127:21
130:2 131:2
131:11,12
131:17,22
132:10
144:24
145:4 166:3
169:12
174:10
175:21,23
182:8
194:22
197:6
198:13
200:7,8,24
205:9
206:16
208:18
209:25
210:4,14,19
211:13
222:4,5

224:12
225:7,18,19
225:21
227:23
228:3 234:8
242:18
243:10
244:5
258:18
259:4
276:12
279:21
280:8
281:16,18
285:13
297:8,10,14
298:4
**minyan** 201:5
275:9 280:4
**miscellane...**
124:22
**misleading**
14:6 53:9
88:22
215:14
**missing** 29:9
73:12,15
123:17
125:18
128:2
130:19
131:11,13
268:17
**misspelling**
131:4
**misspoke**
172:22
**Misstated**
162:21
**Misstates**
113:8
150:17
235:24
**misstating**
254:5
**mistake**
23:13
151:23,25

296:13
**misunderst...**
195:8
**mix** 175:19
**mixed** 12:12
**modern** 44:8
**mold** 116:2
**moment** 32:2
207:9
270:24
**Monday** 5:21
6:2 110:9
**money** 111:6
111:9 138:2
157:14
265:17
**monograph**
87:13 88:5
**months** 32:4
238:22
242:15
**moral** 226:13
226:22
266:17
**Moravia**
160:22
**more-likely...**
95:17
**morning** 4:7
**Morris** 52:17
**Moses** 31:9
33:22 37:4
158:9 193:6
207:18
**mother** 20:11
**motivations**
244:25
**move** 46:7
113:19
156:17
187:9
188:11
**multiple**
278:15
**museum**
43:19 44:5
44:10,23
45:10 46:15

46:17 54:13
81:17,20
82:17 83:16
83:20 84:2
84:5 93:2
139:10
140:20
145:8,10,21
159:6,7,9
159:12,16
159:17,19
160:7,20
224:4
231:23
235:7
236:18
252:17
280:17
281:3
**museums**
83:23
139:13,16
140:2,20
273:7
**music** 231:11
231:13
**Myer** 6:7,11
7:17,19,23
8:9 9:6,17
10:9,15
11:10 13:14
13:24 14:11
15:2,10,19
16:4 19:24
23:25 24:13
24:24 28:21
46:10 47:3
47:6,16,23
50:20 53:6
53:13 57:20
62:5 75:7
75:11,23
78:21 79:19
85:10 87:12
87:14 88:5
89:3,12
90:4,21
91:5,12

97:9,11,17
99:18
101:19
107:2
111:16
112:10
117:5
120:25
121:22
122:4,22
123:2,3
129:18
130:15
133:3,16
134:18
135:11
143:6
147:13
153:2,6,20
154:11,12
166:13
172:13
173:9,16
177:9 179:6
179:9
181:16
184:12
198:19,19
201:13
211:13
212:20
214:9 219:7
219:9 224:6
224:9
227:13
239:20
240:14,24
241:12
242:16
254:8 275:3
280:17,19
283:24
284:10
286:9,16
287:4
300:21
304:15
305:12,17

306:20
307:7
**Myers** 6:7,12
7:17,19,23
8:9 9:6,17
10:9,15
11:11 13:14
13:24 14:11
15:2,10,19
16:4 19:24
23:25 24:14
24:24 28:21
46:10 47:3
47:6,16,23
50:20 53:6
53:13 57:20
62:5 75:7
75:11,23
78:21 79:2
79:19 85:11
86:14,21
87:12,14
88:6,25
89:3,12
90:4,21
91:5,12
93:8,12,14
93:17 94:16
97:9,11,17
99:18
101:19
107:2 108:3
111:16
112:3,10
117:5 118:5
120:25
121:22
122:4,22
123:2,3
129:18
130:16
133:3,17
134:18
135:12
143:6
147:13
153:3,6,20
154:11,12

155:3
166:13
168:3,4
172:13
173:10,16
177:9 179:6
179:9
181:16
184:12,13
198:19,20
201:13
202:24
211:13
212:21
214:9 219:7
219:9 224:6
224:9
227:13
235:11
239:20
240:14,24
241:12
242:16
254:8 275:3
280:17,19
283:24
284:10
286:9,16
287:4
300:21
304:16
305:13,17
306:20
307:7
_____ **N** _____
**N** 2:2 3:2 4:2
4:2,2 37:17
38:25 172:2
172:2,2,4,4
172:4 304:2
305:2 306:2
307:2 308:2
309:2 310:2
**Naftali** 173:7
207:12
208:2
**Naftalis** 1:17

2:5
**name** 20:9
40:11 46:19
50:19 51:20
58:7 84:21
85:18 96:6
130:16
136:8 238:8
244:5,7
272:14
281:9
**named** 46:13
52:3 193:13
273:23
**names** 36:13
136:11
**narrative**
71:19
**narrow**
216:13
**narrows**
150:9
**Nathan**
249:14,21
**national** 90:3
90:20 141:2
212:2
231:23
272:7
**nationwide**
59:24
**nature** 26:23
191:21
**Nazis** 145:9
160:19
161:2
**necessarily**
50:7 128:17
163:25
174:24
175:25
177:14
205:25
**necessary**
110:25
196:20
311:5
**necessity**

66:6
**need** 48:9
51:11 107:7
111:6
132:13,14
150:19
165:18
183:25
196:10
209:18
210:3
260:25
**needs** 140:8
269:25
**negate** 247:3
**negative**
136:4,9
272:22
**negatively**
51:8
**negotiations**
220:19
**neither** 180:6
**never** 33:4
86:2 160:11
160:12
161:11
221:6
236:10
249:4
261:13
276:10
294:16
**new** 1:19,19
1:21 2:7,7
3:7,7 12:6
15:20 21:18
44:8 45:17
96:7,10,20
105:11,12
118:22
122:13
125:4 129:3
129:4,19,21
143:7,9
147:15
154:13
155:4,5

164:15
181:17
184:18
188:9,13,14
191:4
197:11
216:9 222:8
223:4,5
239:8 255:2
258:17
264:4 267:7
275:18,19
285:21
287:24
289:21,25
290:13
303:3,9
304:17
307:8,14
**Newman**
273:2
**Newmans**
273:8
**Newport**
18:15,19
19:8 20:14
22:16 24:2
24:25 31:2
31:4,14,24
32:6,8
33:11,18
34:13,21
35:17 39:23
40:6,12
46:5 47:24
52:19 57:17
90:3,17
91:13,24
95:10,12,16
95:21,22
96:2,2,6,17
96:18,19,24
97:3,17,22
98:15,18,25
99:7,9,19
100:10,11
100:11,12
143:9,13,18

147:15
151:8,13
154:20
164:13,17
165:8,15,17
165:19
166:15,18
168:4,22
169:17
183:24
188:10
195:18
196:9,21
197:15,21
197:25
198:20
201:5
203:12
207:14,21
208:12
209:22
211:25
212:3,14
213:3,11
214:5,6,12
214:19
215:10
216:11
218:2,10,11
219:3 221:3
221:5 223:6
227:15
232:3 234:2
239:11
248:12
254:25
255:20
275:4,5,9
286:17
287:5
290:10,17
291:13
295:22
297:16,16
297:23,23
298:20
307:22
**Newport's**

143:22
**newspaper**
104:25
105:2,3,7
105:10
**newspapers**
47:15
**NFA** 6:9 11:5
**nickname**
20:11
**nicknames**
164:8
**Noah** 146:4
**Nobody's**
274:6
**nonprofit**
238:12
**normal** 110:7
**normally**
252:5
**norms** 61:18
**north** 84:13
219:8
278:20
292:10
**notably**
234:10
**Notary** 1:20
4:3 302:24
303:8
**notation**
249:24
**note** 74:7
88:5 134:25
184:18
222:20
239:6
307:14
**noted** 95:25
301:13
311:11
**notes** 158:9
**Notice** 90:7
**noticed**
201:19
**notices** 47:14
**notorious**
204:14

**November**
42:22
**number**
21:11 36:19
52:5 87:5
98:14
116:11
121:5
124:14
147:25
148:21,25
153:6 155:2
156:7 192:8
206:10,20
217:25
247:13
250:6 269:5
283:21
288:2,8
300:15
306:8
**numbered**
22:20 26:12
30:6 79:20
121:10
142:2
181:18
184:19
188:21
203:13
206:22
217:16
229:24
233:16,18
235:3
237:24
247:9
248:22
251:6,16
256:22
304:22
305:6,9,14
305:23
306:14
307:10,15
307:18,24
308:5,10,13
308:22,24

309:8,13,15
310:6,10,12
310:16
**numbers**
21:24 86:9
210:22
250:3,4,10
250:17,17
**nusach**
229:11
230:20
231:7,10

**O**

**O** 172:2,2,2
**object** 13:16
14:2,3 15:4
19:25 28:15
28:18 44:25
54:5 59:4
62:8,24
71:8 72:21
72:24
101:21
105:8
112:25
151:15,16
152:13
161:15
162:20
167:8,9
190:3 203:6
216:23
229:12
244:12
248:2
259:18
271:24
277:24
279:5 283:3
294:9
**objected**
101:10,20
102:9
104:11
144:5,15
**objecting**
144:13

149:22
**objection**
14:14 18:10
53:9 69:12
81:23 82:19
87:18 88:22
95:3,4
102:10
106:11
113:8,21
126:18
128:6 137:8
144:22
149:20
150:17
159:21,24
209:14
235:24
253:23,24
276:6 279:6
280:2,22
281:14
284:3,5
286:14,14
288:4,7
289:13,19
290:14
295:12,18
300:25
**objections**
145:4 278:5
**objective**
203:7
**objects** 62:18
72:7 74:9
75:19 83:9
87:12
115:25
136:20,21
141:7,11
158:11
199:4 204:7
210:17
236:22
253:13
261:21
265:21
271:22

274:9 275:8
275:20,22
276:20,25
276:25
279:11
281:4
**objets** 253:13
**obligation**
225:10,17
225:21,25
226:8,11,12
226:14,17
226:22,23
227:15
**obtained**
207:19
**obvious**
243:15,16
**obviously**
69:8 118:9
127:19
218:4
224:21
225:21
227:2
**occasioned**
292:14
**occasions**
42:18
230:20
**occur** 191:5
**occurred**
136:15
187:10
191:6
214:21
231:20
**October**
41:11,22
126:8,25
134:15
**oeuvre** 89:6
**offer** 193:22
284:12
292:2
**offered**
113:24
284:2

**offering**
173:22
183:15
**offers** 183:2
**officer** 58:10
**offices** 1:17
**official** 8:22
250:6
**oh** 9:7 21:16
42:19 65:12
86:11 97:14
103:15
104:15
154:18
160:12
203:22
231:2 244:5
268:17,21
271:14
278:6
**okay** 8:14,17
9:7,16
10:12,24
11:9 12:14
13:21 15:9
16:3,8,18
18:2,23,23
19:14 21:17
23:22 24:6
24:19 25:10
30:3,12,15
31:6 32:13
33:16 35:14
36:17 38:17
38:20 39:6
44:19 48:3
48:7 51:16
51:20 55:10
58:25 60:21
61:2,5
62:15 65:14
66:8 67:12
67:23 70:13
71:13,15
72:2,13
76:7 77:4
77:18 78:14
79:12 85:6

87:7,25
88:4,16,20
89:5 90:2
90:15 91:3
91:7 92:4
92:11 96:25
97:5 98:2
103:12,20
104:7 106:4
106:21
107:4,8,18
107:20,22
107:23
108:25
109:12,18
111:13,23
114:3,7,11
114:17
115:12
116:24
118:18
119:19
122:2,9
123:25
124:16,20
125:10,11
125:14,25
126:4 127:5
128:7
129:15,16
130:19
131:23,24
134:24
136:24
137:9,15
138:24
139:2 142:4
142:17,25
144:12,20
147:10
148:19
149:5 150:5
150:13,20
150:24
151:7,12
153:17,25
156:17,23
157:11,21

159:5
161:14
162:25
165:2,7
167:9,19
168:18
169:11,25
170:10
171:9,11
172:9,16
173:12,14
174:18
176:13
177:12,24
179:5 181:7
181:12
182:9,11,22
182:23
183:10,19
183:21
184:15
186:7,9,18
187:4,6,18
188:2,3,14
192:6
193:14
196:15,17
197:14,18
197:22
198:18
199:17,22
200:9,14,21
201:23
203:4 205:3
205:14
206:19
208:15
210:9,22
211:17
212:12
213:20
214:15
217:5,18
218:25
219:13,16
222:17,22
223:20
224:14,18

227:23
228:16,21
228:23
230:6
232:11
234:20
236:11
237:4,11
238:14,23
239:16
240:11,16
244:11
247:6,17,22
251:11,22
252:21,25
254:6,18
256:14
257:5
258:25
259:10
260:12
261:3,11
262:3
263:21
265:6 271:6
274:14
275:7,22
276:23
279:15
281:22
283:17
286:11
287:4,17
288:10,11
290:20,23
290:24
292:11,13
293:14
294:7,24
295:16
297:20,25
298:6,9,17
299:4
300:19
301:3
**old** 50:8
91:10
145:14

163:24
**oldest** 263:2
289:5
**omer** 279:3
**omit** 31:16
32:21
**omitted**
31:13
**once** 42:20,21
140:7
160:12
175:21
176:14
210:2
**ones** 11:20
12:4,5
34:17 52:14
100:2
173:23
176:18
200:4,5
275:20
298:25
**one's** 61:14
**one-by-one**
164:4
**open** 240:17
**opened** 256:9
**operate**
280:24
**opine** 72:9,11
77:23
174:15
**opined** 56:18
72:15 80:3
174:18
**opines** 77:5
**opinion** 7:12
18:18 19:6
19:8 21:18
24:2 25:2,8
54:25 80:16
109:13
175:2 184:7
193:23
194:7,8
207:13
260:12

263:20
265:8,11
283:13,23
283:25
284:12
289:23
**opinions** 22:6
80:7 109:3
109:13
173:22
269:16
271:5
**order** 26:20
61:25 72:6
108:21
122:14,14
129:4,19
146:24
186:10
211:24
269:9
**organization**
59:9,11
238:8
**organizatio...**
59:8 161:3
**organize**
273:24
**orientation**
230:9
**origin** 108:4
**original**
11:16 13:23
15:13 16:19
16:22,23
17:23 23:3
27:23 29:8
37:19 52:11
53:2 58:3
62:22 64:13
65:23 70:2
73:3 96:5
116:14
125:18
131:12
132:3 163:2
199:8 205:9
234:8

239:21
240:24
241:3,4
255:17
265:2 267:4
297:19
311:13
**originally**
66:5 169:9
254:24,25
**ornamental**
92:20
**ornaments**
42:24 43:2
43:12 44:11
44:24 45:13
48:3,6
81:22 82:18
90:22 92:20
147:2
199:19
279:2
**orthodox**
264:5
**Ottoman**
278:21
**ounces**
116:12
120:5
281:19
**outcome**
303:18
**outlay** 122:17
**outrageous**
204:10
**outs** 246:10
**outside** 67:17
67:19 72:9
72:15
**overbroad**
159:22
**overlapping**
54:12
**overly** 45:2
**overpriced**
204:9
**oversight**
227:13

**overwhelm...**
246:21
**owed** 117:15
117:17
179:9
**owned** 8:3
19:20 80:12
81:2 82:10
101:6,19
102:8
104:10
160:8,12
166:18
168:22
169:9
177:13,17
177:18
178:24
191:22
199:8
212:20
219:2 224:9
224:15
226:8,21
227:4,10
232:17
239:7
244:19
247:5
282:12
284:8
291:21
**owner** 12:21
166:20,21
168:25
169:10
178:14
205:25
237:14
**ownership**
25:25 56:19
72:22 77:11
77:11,24
81:5,9,10
95:8 99:11
106:20
164:2 169:6
174:12,16

177:9,14,21
187:15
191:21
192:4
194:10,24
195:6,10,20
196:7
223:21
224:12
227:12
228:19,25
241:23
244:18
246:10,15
248:11
253:16,20
253:21
255:14
261:7,16,22
271:22
282:19
283:14,19
290:7,8
292:23,24
293:6,16,19
**owns** 7:23 8:9
9:6 101:9
108:3 242:8
243:2,7
245:5
248:14
254:8,24
255:3,20,21
260:14

——— **P** ———
**P** 2:2,2 3:2,2
**page** 10:12
16:6,6
18:13,14,25
30:24 31:19
33:2,8 37:2
38:19 53:15
63:7 64:2
64:11 74:8
74:8 76:7
80:6 84:19
84:22 86:5

87:25 88:4
89:17 90:15
91:3,7,22
92:7,11
93:5 98:2,4
98:11
107:25,25
109:18,19
111:13
115:15
124:11,12
125:6 126:7
127:12,20
127:22,23
130:9,10
131:16,22
136:18
138:20,21
138:22
141:25
143:3
146:22
147:10
148:20,24
149:2
154:17
155:17
158:7
167:22
170:19
177:6
182:11
184:16
186:7,17,21
187:9,20
188:24,25
189:7
192:12,15
196:17
200:14,21
200:22
205:8
211:23
212:5,6,9
213:20
221:25
223:17
228:15,16

230:11,16
231:18
233:12,16
233:23
235:10
236:25
237:2,11
239:6,25
241:24
253:11
254:16,18
262:4
268:25
279:20
280:9
282:18
285:10,14
295:21
297:2,5
300:3,5,11
300:13
301:4
302:13
304:3,9,25
306:5,6,13
306:23
308:21
309:19
312:7
**pages** 30:5
66:23,23
104:21
124:4
131:20
153:20
186:24,24
187:10,13
187:24
194:13
206:22
233:17
247:9
283:12,13
302:9 305:7
305:19
306:21
308:5,23
309:14

**paid** 7:13
111:16
112:3,9,11
113:3
115:13,16
116:7
117:11,13
117:14
118:2,5,20
121:21,23
122:12,16
123:2,3
129:18,18
135:7
157:14,19
157:20
180:3,11,13
180:15
210:10
272:19,24
273:3
**pair** 9:13,15
10:16 11:4
11:13 13:25
14:11 15:3
24:14,24
86:13,20
91:23,23
94:15 98:21
99:21 100:8
100:8 108:2
108:3 112:7
112:10
113:3,12,16
113:19,24
114:5,9,19
115:3,19,23
117:12
118:5,24
147:14
150:3,3
151:13
160:5
167:24
168:4 175:2
175:3,6
182:14
184:7,7,11

184:12
185:18
198:4,6
199:7,8
200:2
206:16
212:19
215:2,4,6
215:10,12
215:13
219:6,9
222:6,14,15
222:16,18
242:16
254:8,25
255:2,7,21
285:19
286:4,12,23
287:6,15,17
288:11,12
288:15,15
288:21,25
288:25
289:3,6,24
289:25
291:20
292:3
**pairs** 10:14
10:15,17
11:8,10,16
12:15,17
19:20 56:5
56:7 91:5
91:11,25
94:13,18
106:25
109:19
114:2,14,16
115:7,8
117:6,7
177:8 183:3
183:15,23
184:4
214:13
227:14
233:24
240:14
286:25

287:2 288:2
288:5,19,20
288:22
291:25
292:6,9
**paleography**
56:13
**pamphlet**
46:14,16
**pamphlets**
47:5
**paper** 37:12
37:18 39:5
51:16 65:10
**papers** 4:13
51:17
133:24
134:8,9
270:19
**paragraph**
10:13 16:10
31:20 33:7
33:16 34:3
34:6,8,8,17
34:18 35:6
35:15 37:2
37:22 64:2
80:9 86:12
87:8,8
90:16 91:9
92:13,18,19
93:6,9,11
106:24
109:19
146:23
147:12
155:21
158:6
187:19
188:3
192:16
200:23
205:17
222:3,3
228:7
230:17
231:18
258:7,12,13

262:4
269:17
295:22
297:13
298:24
**parallels**
70:20
**paraphern...**
258:4
282:25
**paraphrasi...**
158:17
**parchment**
98:6
**Parnas** 75:24
75:24,25
143:15,16
179:21
180:4,8
194:21
**Parnasim**
127:6
**part** 23:12
30:16 40:4
56:23 71:4
92:8 115:5
118:25
122:16
135:2
139:25
140:3
145:17
148:22
151:23
189:22
200:11
207:2
221:20,22
250:8 258:6
272:11
274:12
280:20
289:5
**partial** 73:16
131:19
**particular**
65:19 73:14
83:8 86:14

86:22 87:3
156:13
237:12
243:13
264:23
267:9
**particularly**
6:24 262:16
264:17
**parties** 22:7
67:4 76:14
247:24
284:23
294:5
303:16
**party** 177:13
**passed**
125:13
189:19
199:2,14
247:15
**paste** 123:11
**pasted**
181:15
307:6
**pastiche**
204:18,25
**patience**
274:20
**pattern**
176:10
196:19
**Paul** 118:19
**pause** 22:23
26:8 63:14
92:16
105:22
107:14,19
192:20
198:23
207:7,11
215:20
216:2
219:25
237:6
247:20
253:2
268:14,23

**pay** 7:10
134:17
137:16
204:3
210:11
**paying**
165:11
**payment**
75:21,24
76:5 113:7
115:13,16
115:18
118:8,23,25
119:2,6
122:10,20
122:21
123:22
133:5 180:5
180:8,19
**payments**
28:21 75:11
75:22 76:3
122:3 148:2
148:5
179:15,17
179:21
203:3
**pays** 272:17
**pending**
24:11 132:5
185:9 217:8
236:15
**Pentateuch**
90:23
**people** 6:5
23:12,17
45:7 51:25
52:4 60:7
65:23 68:16
76:16,18,24
77:6 82:7
116:9
128:16
138:11
139:19
140:5,13,15
141:13
153:9,9

156:24
160:25
163:21
179:16
180:15
190:11
193:11,13
195:18
197:11
226:19,25
227:7
232:16
243:8
244:11,12
244:12,13
245:4
253:19
256:7,10,16
259:6
264:14
280:24
294:13
299:15
**percent** 138:9
**percentage**
89:6
**perfect** 146:7
**performed**
59:15
**period** 5:10
13:12 27:23
27:23,25
29:13 38:24
39:8 51:24
51:25 84:9
144:24
148:3
149:14
177:3 216:9
218:4
222:23
277:7
286:19
**periods**
139:13
**permanent**
9:15 215:4
252:5

permission
234:5,15
235:17
284:14,21
permitted
147:2
person 47:2
71:17 85:4
99:19 100:4
114:8
135:24
136:25
150:7 162:8
162:12,17
162:19,23
162:24
163:8 182:5
206:13
243:20
244:10,20
259:21
273:23
281:25
286:7
personal
74:20
141:19
200:18
220:24
239:13
265:8
personally
17:12
persuasive
55:20,21
pertain 16:15
16:16 50:12
85:21
134:10
pertained
123:16
pertaining
23:8 29:15
126:8
pertains
78:16
116:20
140:10

266:18
298:10
perusing 16:2
64:4 184:25
189:5
Philadelphia
18:16
143:10
155:6
Phillips 37:17
38:19,19,25
173:7,7
207:13
208:2
photo 121:8
305:21
photocopy
188:20
233:11
307:17
308:15
photograph
96:3 198:22
198:24
199:11,12
199:21,24
287:9
photographs
30:4 97:16
97:20
164:24
206:21
213:2
287:14
289:2 305:7
308:4
photos
147:11
phrase 32:6
45:14
168:12
225:23
299:20
Ph.D 27:4
45:17 82:7
picked 54:3,7
picture
197:24

pictures 4:17
184:5
piece 37:12
37:18 39:4
50:18 82:16
83:14 96:15
106:22
117:5
118:10,10
204:17
254:7 259:8
pieces 56:3
89:3,5
115:24
120:12
155:2
283:21
piercer 116:8
180:14
piercers
116:18
place 40:6
74:22,23
107:3
152:21
196:22
207:20
264:15
placed
140:18
148:7
207:19
placement
290:9
places 98:17
149:6
placing 72:7
plagiarized
66:5
plaintiff 1:6
1:16 2:4
269:7,10
planned
106:25
plate 111:17
111:21
115:17,25
117:5

118:10,11
plates 91:22
plausible
78:18,25
95:16
pleadings
63:6
please 104:4
132:8 279:9
311:4,8
plus 138:7
179:3
point 11:11
40:18 88:25
91:4 92:9
98:9 122:2
157:7
164:10
177:20
179:14
188:19,24
194:12,15
194:17
196:9
198:10
200:2
201:18
214:17
220:22
222:23
226:20
231:20
242:19,21
pointed 200:3
pointer
212:25
pointers
273:19
points 28:3
66:6 194:16
Poland 83:9
Pool 23:17
52:9,10
62:14,14
66:5 176:11
176:11,11
188:18
191:7 205:8

234:11
236:24
248:8 249:7
249:21
251:6
252:22
253:4
281:17
310:9
poor 111:7
158:21
popular
65:22
population
245:7,8
Port 96:10
portion 76:13
76:23 119:8
273:11
Portraits
233:13
308:17
Portuguese
229:11
230:20
291:17
pose 102:23
245:24
posed 102:15
102:22
posited 148:6
position 9:23
43:22,23
58:18,21
59:2,9
62:21
203:20
205:4
positive
85:16
280:18
positively
242:17
possessed
13:3
possession
125:21
177:9

207:17
241:4
possessions
96:23
possessor
12:24 62:22
64:14,17
possibility
216:13,14
220:24
287:8
possible
12:11 94:20
94:22 95:2
95:6 100:13
125:19
129:23,25
130:20
197:16
209:12
possibly
224:3
post 184:18
197:22
286:19
307:14
postdating
258:25
Post-1959
233:7
pounds
111:16
112:3
115:18
117:11
118:10
138:7
poured 116:2
power 145:9
247:2,3
practical
123:10
147:4
practice
229:7 253:8
284:18,25
285:2,3
practiced

229:8
Prague
160:21
pray 110:13
110:14
precede
80:20
preceded
225:3
preceding
127:12
preconcept...
205:7
predating 9:4
predicated
260:13
prefer 156:19
183:24
290:9,16
premiere
51:22
premise
241:19
243:6
premises
177:23
preparation
169:15
197:6
prepare 4:24
5:12,17
83:14
prepared
73:19,21
74:12 136:6
162:9,19
211:18,19
221:5
prepares
83:21
preparing
55:5 73:17
220:24
present 27:9
27:22 46:8
125:17
244:17
255:6

260:23
278:24
284:8
presentatio...
153:12
presenting
83:21
presents
27:20
preservation
237:13,23
309:11
preserve
224:3
president
35:3 75:4,5
143:7 222:6
242:18
243:7
249:13
285:18
presume
150:12
presumed
203:5
presumptio...
57:7
pretty 84:14
152:21
previous 98:4
100:10
241:12
previously
87:12 156:9
163:21
172:4
214:10
279:24
pre-Revolu...
239:19
price 116:16
119:7,21
120:10,18
204:4,14
281:11
prices 180:12
primarily
50:15 72:4

283:9
primary
71:21 72:6
72:18,20
73:3,4
120:14
principles
57:4
print 13:9
printed 141:4
163:5
printing
124:18
printout
146:13
prior 17:25
32:15 34:3
41:25 53:13
65:24 80:10
95:23,23
96:19 158:2
177:21
178:23,23
179:3,5
212:24
234:13
private 10:16
101:14
111:25
pro 103:13
probability
180:18
289:2
probably
133:8 200:5
213:6
problem 32:5
problems
145:24
proceed
228:9
proceeded
230:10
proceeding
160:24
proceedings
22:23 26:8

63:14 92:16
105:22
107:14,19
192:20
198:23
207:7,11
215:20
216:2
219:25
247:20
253:2
268:14,23
process
175:18
processed
109:22,23
110:6
procession
109:24
proclaimed
101:8,18
104:9
procure 9:15
215:4 253:5
produced
66:18,21
67:5 215:8
216:25
235:23
236:3,6,8
Prof 261:23
profession
56:24
professionals
141:15,16
Professor
82:13
104:18
219:16
profusely
152:7
program
44:14 54:14
prolong
297:4
prominent
93:18 105:6
105:10

246:9
prominently
278:13
pronounce...
44:23
pronunciat...
229:16
231:10,12
231:14
proofread
250:7,8
proper
140:14,16
290:10
properly
48:12 175:7
property
25:14,23
57:9 163:17
168:12
170:6,7
174:19,22
177:13,23
188:4,8,16
189:4
190:18
193:2
198:14
205:23
208:24
218:2
220:15,25
222:7 239:7
239:9,11,13
260:22
261:6,7,14
269:11
282:15
285:20
299:17,21
300:22
301:5,5,7
proposed
242:24
proposing
242:22
245:9
proposition

53:18
260:13
propositions
258:11
proprietary
189:8
prospering
266:23
protect
224:16
protest
106:18
108:14,15
protested
101:11
106:9 108:9
protocol
195:16
prove 144:11
provenance
56:3 68:19
68:20 81:22
82:18
174:19
178:6
203:18
221:24
242:7
proves 20:8
provide 74:6
253:14
provided
196:2,2
265:24
provides
272:12
proving
231:19
provision
267:8
public 1:21
4:3 29:16
101:9,18,25
102:5,7
104:9 152:7
152:8,12
252:19
253:12,15

255:8,12,13
269:18
285:7
302:24
303:8
**publication**
197:19
203:10
255:10
307:20
**publications**
23:4 124:12
283:22
306:6
**publicly**
62:21
255:20
**published**
29:10 58:6
81:11 87:12
88:6 97:16
128:9 171:2
197:24
199:12,21
248:8 254:7
256:8
270:19
271:18,19
**publisher**
163:4
**pull** 46:9
254:11
**pulled** 45:21
46:3,5
**punctuation**
61:15
**purchase**
159:10
160:8 179:9
179:17
**purchased**
76:4 160:5
164:6 180:7
**purchasers**
188:6
**purchases**
160:2,3
**purported**

150:14
204:21
205:2
**purporting**
151:18
**purports**
128:3
**purpose** 48:7
49:12 53:20
72:6 73:22
73:25
156:25
159:2 221:7
265:3
**purposes**
147:4
158:19
159:4
**pursuant**
1:16
**pushed**
242:16
**put** 13:20
26:15,18,19
27:5 40:7
45:6 65:10
110:22
129:2 130:2
149:9
161:17
179:23
186:9
196:24
199:22
231:17
240:9
241:10
250:16
**putting**
108:20
**p.m** 171:12
172:3
301:13

**Q**
**qualified**
54:23,24,25
77:23

158:14
174:15
193:22
**qualities** 56:5
**quality** 74:4
153:12
**Queens** 52:3
**quem** 197:22
197:23
**question** 5:9
5:10 9:16
10:4,5
13:17 14:2
14:4,14
15:5 19:25
24:11,13,16
28:18 44:25
48:24,24
62:7,24
64:18 71:12
72:17 74:16
75:8 78:24
80:2 82:12
82:16 85:7
91:16,19
95:9,13
98:23
101:16,22
102:3,4
106:7,16,16
110:20
132:4,7,24
134:13,21
137:18
138:10
144:20,25
144:25
147:22
149:18
152:10,14
152:23
161:13
162:21
167:5,10,16
168:19,21
170:11
173:18
176:22,24

178:10
180:20
185:8,21
192:21
195:7,20
205:14
216:3 217:8
218:20
219:24
227:10
232:24
234:14
236:14
244:18
245:24
248:3,10
249:8
259:14
261:20
275:13
278:6 279:9
286:3,21,22
286:24
288:14
294:10
296:25
299:6,7
**questioned**
246:15
282:23
**questioning**
175:8
189:17
**questions**
14:25 58:4
78:23 89:24
101:17
156:20,21
243:15
257:13
274:21
277:15
278:4
292:14
294:11
296:2
**quicker**
277:14

**quite** 45:19
**quotation**
47:14
**quotations**
176:9
**quote** 9:12
13:19 19:2
33:21 34:20
35:25 62:16
90:8 151:18
223:21
239:16
261:25
276:5 297:8
297:13
298:21
**quoted** 40:4
71:17
176:12
239:5
240:23
241:8
**quotes** 62:15
154:6
281:17
**quoting** 35:9
36:25 71:20
127:4
176:10
177:17
213:21
244:3

**R**
**R** 2:2 3:2
172:2 303:2
312:2,2
**rabbi** 17:6,9
17:9 18:5
22:25,25
23:9,19
24:17,20
42:7 62:14
65:5,14,24
66:3,7
81:11
150:25
153:14

156:5 157:2
157:21
181:17
192:6,7
201:20
228:4
231:21
236:24,24
248:21
249:16,23
251:23
252:21,22
253:4
259:24
271:23
304:19
307:9 310:4
**rabbinic**
259:12,22
271:5
278:10
**rabbis** 58:4
146:5 271:4
**rabbi's** 58:19
214:2
**Rafi** 273:23
**rags** 178:3
**raise** 102:24
**raised** 103:10
138:2
244:18
**raises** 242:19
244:20
**raising** 103:2
103:8,9,15
**range** 60:5
**ransom** 111:8
**ransoming**
158:20
**rare** 103:22
103:22
**rate** 41:4
**reach** 73:14
**read** 9:23
16:3,9 17:3
17:24 23:3
23:9,17,24
24:17,20,23

27:6 29:9
30:14 32:2
32:22 34:19
46:11,22
55:10,16
56:14,16,23
56:25 62:14
63:3,6 64:3
64:20,23
65:12 66:22
66:24 67:9
72:5 89:15
92:10,14
104:13,15
104:17
105:14,19
105:20
106:3,5,8
106:14,17
108:9,13,17
126:14
133:2,12
134:16,23
136:10
144:23
145:25
152:18
154:24
156:24
157:3,7
163:3 165:6
167:17
168:19,20
172:25
174:7
175:12,20
175:23
176:8,14
181:24
189:23
191:25
192:19
193:20,21
205:10,13
206:16,18
207:2 208:7
208:14
209:19,19

210:2
211:17,19
221:17,18
234:8
238:16,19
242:19
243:9,18
247:12,18
248:15
258:18,18
258:19
260:5
261:24
262:2
267:19,21
270:17
272:21
273:8 295:2
302:8 311:4
reader's
278:17
reading
13:11 21:16
26:19 39:12
39:20 47:6
55:8 58:2,3
62:18 78:7
86:16,17
92:8 93:9
125:5,6
127:5 129:7
155:24
170:13,15
170:17
175:19,22
193:18
217:21
226:3
239:14
294:2
299:19
readings
258:14,22
258:25
259:3
reads 112:11
ready 106:2
139:6

real 188:4,16
189:4
271:24
reality 27:16
realized
182:21
187:14
200:16
really 20:10
46:16 63:22
74:24
100:15
102:3 107:9
136:14
156:20
165:10
201:16
289:5
reason 62:10
65:19
111:24
128:13
231:8 281:6
289:4 294:7
311:6 312:9
312:11,13
312:15,17
312:19,21
reasonable
61:19
reasons 96:4
111:10
113:17
312:5
recall 101:8
172:15,18
172:19
receipt 31:8
37:3,8,11
37:14,19
38:22 39:3
209:6
311:15
receive 30:21
30:22 31:22
93:23 94:5
94:8 297:14
298:19,22

received 9:11
31:2,7
33:22 35:25
93:17,24
94:10
208:10
214:25
231:24
receiving
21:11
Reception
208:17
recess 79:16
139:3
171:12
223:14
257:18
274:17
recognize
6:11,14,18
66:4 225:10
225:16,20
236:13,17
recognized
50:19
135:22
136:2
recollection
142:23
reconfirma...
190:15
reconstitute
166:11
reconstruct
78:4 95:11
reconstruct...
68:20
record 16:10
37:10 58:22
58:24 68:18
68:22,23
71:4 76:16
77:2 97:4
102:13
137:8 144:5
155:24
167:14
168:20

169:14
173:21
186:20
216:5
222:19
227:9,20,22
234:5
235:25
247:13
253:3
267:21
303:13
recorded
70:19 76:18
98:19 122:4
130:25
136:16
179:16
180:9
190:20
292:7,8
records 69:6
69:9,10,15
69:16,18
96:8 97:6
117:18
118:16,18
118:19
149:17
169:12
173:19
214:24
221:11,17
229:3
262:14
265:16
281:17
284:21
recounting
109:7
Recover
208:4
recovered
32:13
recross 301:2
redelivered
37:24 39:7
40:8

redundant
34:6,6,7
40:4,17
reestablish
194:19
refer 6:7
168:11
200:8 292:4
294:13,16
reference
7:19,20
9:17 19:11
21:4 22:7,8
31:14 36:8
75:12,13,14
75:15,15,16
76:9 93:25
97:10 98:10
111:19
112:15,20
121:25
122:7,10,20
126:11
143:13,17
154:20
166:13
172:13
173:9,16
177:6 179:6
179:13
180:21
181:5,10
185:13
187:10
193:8,8
194:3 195:2
195:11,23
196:13
197:6 198:3
200:21
201:9,12,15
202:7,18
205:15
209:21
210:14
211:13
223:18,20
223:23

228:2 234:4
250:10,20
252:11
281:7,12,22
282:19
286:12
296:5,24
297:10,21
**referenced**
16:25 22:17
34:3,17,18
35:16
138:17
202:9,11,17
212:13
218:7
222:18
239:9 250:5
**references**
9:25 91:6
100:24
114:19
123:22
138:18
166:14
195:5
202:13
203:3 216:6
220:23
222:14
250:19
271:7
300:20
**referencing**
8:18 76:23
127:21
185:11
191:16
209:24
238:4
**referred**
75:25
257:22
258:4
275:23
280:11
298:3
**referring**

11:6 36:23
124:17
153:23
176:18
189:10
191:13,13
193:3
199:23
208:19
217:19
227:5
254:17
267:22
275:16
276:10
277:9,11
282:2
287:25
291:8
298:24
299:14
**refers** 32:12
113:16
115:3 189:7
191:14
209:6 231:7
292:2
**refining**
149:22
**reflecting**
51:8 131:4
**reflects** 17:24
53:20
**reform**
165:22
**reformation**
98:20
**refresh**
142:22
**refurbish**
272:19
**refurbished**
272:22
**refused** 232:2
**regard** 17:17
**regularly**
49:2
**reign** 179:24

**reimbursed**
122:17
**relate** 96:16
**related** 46:5
85:23
269:11
270:22
303:16
**relating** 58:6
62:4
**relation**
260:6
**relations**
259:10,15
259:21
260:2,9
**relationship**
41:25 42:4
57:22 85:21
226:6
228:19
283:11
284:23
**relationships**
170:12
**relative**
214:11
261:20
**relatively**
89:5
**relevance**
19:22 20:7
152:22
184:6,9
**relevant** 7:12
38:7 71:10
85:13 86:3
178:15
218:23
**reliability**
175:16
**reliable** 43:11
43:17 44:16
44:18,24
45:10,12
47:12,17
52:8,13,15
52:19 53:23

73:4 81:21
82:17 84:16
145:22
176:5 191:8
**relied** 22:2
53:4 120:11
121:17
**relief** 268:9
269:6
**religious**
190:9
231:22
280:21
**rely** 22:4 53:5
230:8
244:12
246:11
259:2
291:19
**remain** 164:7
**remained**
100:9 188:5
**remaining**
117:15
119:8
**remains**
87:14 88:6
**remark** 32:23
**remarks**
243:10
**remember**
15:7 21:24
31:25 32:4
32:24 42:19
47:6 68:5
92:6,8,10
98:19 142:7
142:8,14,17
145:14
156:10
157:18
160:5 196:8
206:10
210:11
211:20
213:18
220:12,23
227:25

244:8
249:14
259:3
270:23
271:7 272:4
282:5
**Remnant**
18:5 304:18
**removable**
274:9,11,13
**renewed**
210:6
**repaid**
179:25
**repaired**
208:16
**repairs** 196:7
196:8,16
208:14
**repeat** 267:18
290:4
**repetition**
123:2
**rephrase**
59:6 80:22
95:19 113:5
**replace** 224:6
225:12,22
225:25
226:8,22
**report** 4:15
4:25 5:5
8:19,22,24
9:4,10,24
10:13 18:25
21:10,23
22:5 27:17
28:4 30:12
31:2,6,13
31:19 32:15
33:6,15
35:21 36:24
37:21 38:7
39:6 40:2
52:6 53:3,8
53:11,18
55:5 60:21
60:22 61:12

63:9 73:17
74:8 76:8
76:14,24
77:5,5,21
80:6 108:19
108:23
119:21
137:13
173:23,25
174:2 177:7
180:21
182:6,12,13
183:6 187:9
190:21,23
194:3,14,23
200:10,22
211:18,19
211:21
219:2
221:22
227:23
228:3
238:21,25
239:5,15
240:9,11
241:7,18,22
258:7
261:24,24
277:25
279:20
282:17
285:11
304:13
**reported**
55:11 76:17
78:10
101:15
137:12
223:23
227:16
234:10
**reporter**
103:18
303:8
**reporting**
55:8 283:12
**reports** 76:24
272:21

represent
  134:9 236:7
representat...
  297:21
representat...
  49:20
represented
  45:15
represents
  180:19
reproduction
  124:11
  134:5 306:5
  306:9
reputable
  140:20
reputation
  273:7
request 201:5
  210:6 222:9
  222:11,21
  232:18,21
  233:2
  250:24
  251:2 280:5
  285:22,24
  287:10
requested
  37:24 39:7
  40:8 234:16
  287:21
requesting
  34:25
requests
  259:5
  265:18,22
  304:9
require 48:9
required
  179:22
  207:21
  208:11
requireme...
  188:15
reread
  200:15
  211:15
rereading

182:20
research 5:14
  7:25 13:10
  13:23 15:12
  16:17,20,22
  16:23 17:24
  21:9,11,15
  26:18 51:17
  52:12 53:2
  61:24 65:23
  65:24 69:2
  83:3,5,8,13
  115:5 124:2
  173:25
  174:6 203:6
  203:18
  209:18
  219:12
  230:7,10
  255:18
  289:9
residence
  264:15
resolution
  126:16,17
  134:17
  137:16
resolutions
  123:15
resolved
  127:8 208:2
respect 18:19
  72:13 78:21
  79:2 118:24
  119:5
  125:16
  221:22
  227:21
  260:13
  276:14
  281:2
respond
  278:5,6
responsa
  58:3 260:5
responsible
  250:3
rest 106:3,5

116:16
132:13
299:25
restroom
  139:2
result 16:17
  29:10 61:4
  83:10
  166:21,22
resumed
  172:5
retained
  40:23 95:8
  157:12
retaken
  161:2
retired 84:9
retrieved
  69:17
return 21:14
  276:24
  287:10
  311:13
returned
  19:9 21:13
  275:4
  286:23
  289:4
returning
  275:8
Revere
  118:19
reverend
  29:10,18
  52:10 74:5
  74:11
  162:10
  177:25
  290:6
  291:13
  293:9
review 51:6
  56:11 61:2
  66:15 67:13
  135:18,24
  136:4,9
reviewed
  61:3

reviewer
  135:25
reviewing
  183:9
reviews
  135:13,16
revived 275:5
  275:18
revolution
  67:25
revolutiona...
  27:23 199:5
Rhode 1:3
  39:21,23
  40:6 90:3
  91:13,24
  190:10
  195:13
  201:5
  203:12
  212:3 234:2
  235:7,21
  280:4
  307:23
ridiculed
  243:10
right 6:10
  10:21 11:2
  12:18 13:13
  13:15,18
  16:20 18:14
  18:19 19:13
  24:9 28:5,8
  30:11 32:19
  33:2 35:10
  35:17,20
  36:3 40:6
  42:24 43:2
  43:4,5,8,20
  44:12 45:19
  48:16,19
  49:4,6,13
  52:22 54:4
  59:8 63:21
  65:12 69:6
  69:7,11
  73:7 74:21
  76:13,18,19

76:25 77:6
78:3,12
79:13 80:3
81:19 83:16
83:20 86:11
89:19 92:6
94:24
104:20
105:16
106:7
107:12
109:8 110:2
110:16
111:20
112:12,16
113:7,13,16
113:20,23
115:7
119:16,18
121:24,25
122:11,21
123:7 126:2
128:4
130:21
131:21
135:13,23
136:12
137:2,16,20
138:18
143:13,24
144:4 146:9
146:20
148:7
150:14,16
151:8,14
154:2,5,10
154:20,22
157:12
163:7 168:9
170:4 171:4
171:6
172:21
173:2 175:5
182:6
185:12,13
186:19
187:16
188:7,19

189:3,16
190:12
191:8,16
198:11,16
199:16,18
199:23,24
200:2,13,24
206:3 213:9
214:19
215:12,17
217:9,11
218:7,11
219:3 220:3
221:11
222:15
224:22
225:9 226:3
228:7
230:16
231:16
234:21
236:24
237:20
240:9
242:10
244:21,22
244:23
249:3,24
251:23
252:23
253:7,22
255:2,8,9
255:14
259:14
260:20
261:15,16
261:18
262:21
267:16
272:4,10
273:12,15
273:18,21
273:22
274:8 280:9
280:18
281:13
283:17,20
285:5,15,15

286:4
287:15
288:12,16
289:12,16
289:17
290:4 293:3
294:2,5
295:8,11
296:11
297:8,11,17
298:20,21
298:23
**rights** 77:24
189:8
190:13,25
191:25
247:24
**right-hand**
86:10
**rimmonim**
4:17 6:8,8
6:12,15 7:4
7:17,19,23
8:3,9 9:6,17
10:10 11:8
11:17 12:21
12:24 13:12
13:15,25
14:11 15:3
15:11 16:5
17:23 18:15
19:24 23:25
24:14,24
47:23 48:10
48:13,19,22
49:5,7,12
49:18,19
53:21,25
54:2 56:7,8
62:22 64:14
68:19,21
75:7,13,15
75:21 76:9
76:11 78:16
78:22 79:2
80:11,13
81:2 85:7
85:19 92:19

94:14,21,23
95:10 96:17
97:10,11,17
98:22,25
99:20 101:6
101:9,19
102:8
104:10
107:2
109:20
110:4,19
111:20,25
112:7,10,18
112:21
113:4,16
114:13,19
115:4 118:6
118:9,13
121:25
122:7
123:23
126:12
139:9
140:13
143:8
147:14,21
149:25
150:21
151:8,13
155:3 161:6
164:12
166:13
169:7
172:13
173:10,16
177:8 178:6
178:14,24
179:7,10,13
180:19,22
181:3,5,10
184:12
196:24
197:15
198:4,9,15
198:19,20
199:8
201:13
202:15,17

202:24
203:19
204:24
205:15,18
208:19
209:9,12
211:14
212:25
214:9,17
215:6
221:24
222:24
224:15,21
226:9 227:4
227:10,13
227:14,21
233:5,25
234:16
235:11,18
239:18
240:14,24
242:8,16
243:2,7
244:16,19
245:5,9,12
245:17
246:3 247:5
250:19
252:11
253:15
255:16
257:22
258:4
260:14
272:13
275:3
277:22
278:9,13
279:2,15
280:17,20
282:24,25
283:19,24
284:11
286:17
288:6 289:6
290:2 300:4
300:21
**ritual** 87:12

116:21
153:19
260:22
261:6,7
277:23
306:19
**Rivera** 34:23
192:25
193:10
**Rochelle**
267:7
**Rodrigue**
192:25
193:9
**Rodriguez**
34:23
**rollers** 90:23
**room** 6:5
**Rosenbaum**
46:14,19,20
50:22 87:13
88:8,20
89:8,12
136:5,9
305:17
**Rosenbau...**
133:23
134:9
**Ross** 242:18
**Rothschild**
204:22
**rough** 41:15
116:15
**routinely**
176:25
**Roy** 272:24
**RPR** 1:20
303:24
**RQ** 211:9
304:9,10
**rule** 278:7
279:7
**run** 141:20
**runs** 67:24
229:2

_____
**S**
_____
**S** 2:2 3:2

121:19
172:2,2,2
**Sabbath**
110:9
**sacred**
253:12
**sad** 264:8
**safeguard**
32:16
**safeguarded**
33:17 34:11
35:22 37:23
**safekeeping**
36:9,21
164:6
205:20
207:20
208:11
209:11,22
276:25
296:11
301:7
**sale** 113:25
244:15,16
**Sales** 160:2
**Samuel** 94:15
184:13
**Sarna** 51:22
51:25 54:24
133:9
**save** 123:8
148:17
248:18
**saw** 8:16
11:19,20
12:4 17:3
63:2 135:5
144:9
150:11
151:7
162:18
163:10,12
172:14
223:9
230:24
231:2
**saying** 12:20
12:23 16:4

38:8 95:2
183:23
187:18
196:12
225:2
252:18
255:22
260:8
294:22
**says** 13:7
14:4 15:2
15:10 25:13
30:17 31:4
37:13,22
38:24 39:21
64:13 68:5
75:7 82:9
85:6 86:17
86:20 87:8
87:8 88:5
90:16 92:19
93:6,24
98:14 101:2
107:15
108:2
117:23
118:4
119:15
121:20
125:2
126:25
127:25
129:2,4,11
129:16,17
129:20
134:17,20
135:6 143:6
149:21
151:7
154:11,12
154:22,24
155:22
158:5
161:17
163:16
166:5,7
167:24
168:4 174:5

179:10
180:3 185:7
185:23,25
186:4,5
187:7 189:6
191:10
192:11,13
192:22,24
198:12
199:5
207:12,25
213:21
214:2,24,25
215:12
218:9,10,13
218:14
219:20
220:5
222:15
223:25
233:24
235:11
239:6
240:23
251:25
252:2 253:3
253:7 254:8
255:3 262:7
269:5
276:15
280:3
281:18
286:4 287:6
288:11,15
288:21
290:15
291:11,24
292:9,19
293:8
295:22
296:20,21
298:11
301:5
**scandalous**
204:2
**scenario**
78:25 95:11
**scenarios**

248:5
**Schoenenb...**
87:10,11
145:6
153:19
306:19
**scholar** 13:5
13:6,7
15:10,12
84:17
132:22
**scholarly**
27:12,15
**scholars**
13:14,19
16:19,24
132:16,20
133:10
145:18
153:6
185:16
**scholarship**
45:16,17
51:8,10,13
82:5,25
176:16
**School** 235:7
235:21
**SCHUMEI...**
2:13
**scope** 277:25
300:25
**scratch** 33:4
**scroll** 36:15
48:6,8 90:4
91:12,23
92:19
109:21
110:24
111:2
146:25
202:21
274:12
283:11
**scrolls** 21:2
21:14 22:15
32:7 33:17
34:5,12,16

35:22 36:5
36:9,13,20
37:23 97:25
98:5 158:10
164:5
201:22,25
252:16
se 53:25
**second** 10:13
16:10 22:24
29:11 30:24
31:20 34:17
60:25 76:8
76:9 78:15
80:9,9
92:13 93:3
93:6,11
109:19
113:16
114:18,24
115:3 118:4
121:19
129:8,11,12
130:4,4
143:3
146:23,23
147:12,12
150:3 158:6
178:22
179:12
180:5,20,23
181:2,4
183:5,20
186:5
187:12,18
208:25
219:8
230:18
240:18
290:21
291:23
292:2 297:6
300:7,10,12
**secondarily**
70:21
**secondary**
45:21 52:5
71:22 72:18

72:25 73:2
73:3,5,7
109:8
175:15,24
176:3,4,17
177:2
255:24
**second-to-l...**
90:17
230:17
**secretary**
252:2
**section** 109:4
187:23,24
196:18
258:10
266:20
273:15,17
273:19
**sections** 66:4
**Sedakah**
121:10
126:17
130:9
305:23
**see** 4:19
10:19 12:3
14:18 15:7
18:16 19:2
20:25 25:16
25:20 30:17
31:11,19
33:13,18,24
35:25 37:5
37:25 38:20
38:22 53:17
63:11 64:12
64:15,18,20
65:6 66:6,9
69:23,24,25
72:25 73:2
80:14 86:15
87:15 88:4
88:8 90:16
91:14,16,18
92:2,20
93:20 99:23
101:4 104:2

105:16
106:24
107:20
108:6 109:5
111:17
112:7
115:20
117:9 126:8
127:8,9,12
129:2,11
130:6
132:20
134:12,14
134:15,17
134:22
139:9,20
140:13
141:20
142:13,16
142:24
143:5,10,24
144:4,18
145:2,3
147:5,16
149:6
150:19
151:12
155:7,21
156:2
158:12
168:5,7
173:8
176:10,14
177:10
182:15,18
186:19
194:6 195:2
195:11
196:13
201:2,7
207:12,23
207:24
212:10
214:6
219:20,23
220:2,3,7
222:12
227:19

228:14,20
230:6,21
232:4,6,11
233:24
234:4 235:8
235:11,16
237:14
238:8
239:22
251:19
252:8
253:17
254:13,15
258:7 259:5
262:21,22
263:21,23
263:25
264:10,12
264:18
265:6
266:12
268:4 269:5
269:11,14
280:6
282:21
283:19
285:15,25
288:12
290:25
291:2
292:20
293:9
295:23
298:7
299:24
**seeing** 220:23
249:14
**seek** 232:16
**seeking** 198:6
231:22
268:9
**seeks** 27:5
141:3
**seen** 11:17
13:9 18:11
51:2 80:10
85:12 86:2
96:9 97:8

97:15 101:4
108:11
120:16
132:22,25
141:18,20
142:4
144:14,22
146:19
219:15
220:17
221:6
227:22
229:16
230:3
233:20
234:15,18
235:19,22
236:10
249:8,10,17
250:21
251:9,12,21
253:19
256:24
257:12
261:13,19
268:2
269:13
274:25
276:10
284:21
285:8
289:10
293:5,24
294:16
**sefer** 98:14
98:19,20
163:22
164:9,9
165:14
177:21
212:25
215:10,17
217:24
218:10,11
220:6
233:25
**sefer-bells**
211:25

**seforim** 19:9
19:12,23
20:13,16,21
21:5 22:7
22:14,18
30:22,25
31:22 34:9
34:22 35:3
35:16
169:13,16
169:20,21
201:6,10,12
201:16
202:3
207:14
210:10
214:3
279:23
280:6,12
296:6,10,22
297:11,15
298:19
**Segal** 181:14
307:4
**segment**
269:18
**Seixas** 20:8
31:9 33:23
34:24 37:4
39:5 96:20
193:6
207:18
208:22
**Seixases**
96:21 210:6
**selected**
66:14 67:12
99:20
**sell** 80:11
106:25
111:2,3,6
111:11
204:5
242:15,20
245:9,11,17
246:3,21
**seminary**
23:6 54:15

196:4 281:6
**send** 198:8,13
**sending**
197:7 198:4
213:4
276:16
**sense** 26:2
55:15
120:13
188:17
262:12
266:5,6,8
**sent** 9:13
20:16,17,18
20:19 41:13
85:19 97:2
98:20 99:18
120:5
164:13
166:18,22
168:23
169:8,9,16
169:25
170:5 197:8
214:18
215:2,6,7
222:18,24
232:3
281:18,19
288:25
289:25
296:11
**sentence** 37:2
38:3,9,13
38:16,18
64:25 80:9
87:3 90:17
91:10 108:2
118:5
146:23
147:13
189:13,21
189:22
191:2 222:2
230:18
239:17
241:11
262:7

**separate** 21:5
36:11 37:12
37:18 39:4
39:4 96:7
96:10
129:24
130:21
180:14
238:12
**separately**
21:3 202:4
273:21
298:5
**Sephard**
225:15
**Sephardic**
48:22 49:16
49:21
141:10
184:2 202:6
225:12,18
225:24
226:6
228:11,24
229:16,19
258:16
277:23
278:14,23
283:4
290:12,18
291:17
**Sephardim**
278:19
**September**
9:9 230:15
**sequence**
149:24
**series** 70:15
97:15 217:2
**served** 4:10
143:6 147:3
**service** 48:10
49:16
225:12,18
225:24
278:23
**services**
42:16

110:18
202:6
229:10
230:19
252:20
267:6
278:12
280:21
**serving**
155:22
**set** 11:6,7,7
11:13 13:14
16:4 23:25
26:5 35:16
97:2 111:4
114:4,15
151:8
173:23
175:4
179:11,12
194:22,22
205:3,6
219:9 225:9
255:6
258:11
287:4
303:11,21
**sets** 12:21,24
13:7 15:11
31:16 32:7
99:14 219:2
219:6 224:6
224:9
239:17
286:9
**setting**
140:14,17
**seven** 6:3
110:16
182:17
204:8
**shamas**
300:23
**shamash**
100:21,23
100:25
101:3
125:17

126:6
162:16
168:10,13
215:9 218:3
219:11
287:24
**share** 237:9
**Shearith** 1:8
9:12 12:6
16:12,16
25:15 32:10
36:19,22
40:7 46:6
48:21 52:12
64:11 91:25
93:7,16
96:24 109:4
117:6,11
143:7 155:4
155:23
173:4 177:9
177:18
182:14
188:9
189:10
190:14,25
191:15,19
192:2
194:20
196:19
199:9 200:6
208:24
214:25
222:8 239:7
262:14
263:19
282:19
284:19
285:20
286:11
287:3,21
290:2
291:21
**sheet** 311:7,8
311:11,14
**shillings**
112:5,6
138:8

**Shinerock**
3:11 4:20
15:23 26:6
107:10
121:16
211:2,5
247:12,16
256:21
310:15
**shipped**
169:16
**shochet**
129:12,13
130:5
**shocked**
281:3
**shofar** 197:8
214:4
**shomer**
206:12
**shomers**
206:11
**shop** 89:4
118:18
**short** 47:5
84:8 139:13
172:25
223:12
258:7
280:18
**Shorthand**
303:7
**shortly**
210:20
**short-circuit**
239:3
**short-term**
284:24
**show** 15:17
17:5 96:3
97:16 124:7
135:13
148:16
184:5
205:11
207:5
215:14
261:23

**showed** 93:8
93:16
193:15
213:2
**showing** 14:5
14:15
151:19
**shown** 147:14
282:4
283:20
287:14
299:16
302:12
**shows** 19:19
95:7 199:3
**Shrine** 90:3
90:20
**shul** 31:5,6
207:14,22
208:12
297:16,24
**siddur**
229:17
**side** 6:6
**sides** 27:20
27:22
**sifrei** 164:16
164:19
197:3,7
208:22
267:5
275:23
276:2,15,17
276:18
281:4
282:10
299:20
**sign** 193:11
311:8
**signature**
37:17 38:25
312:24
**signed** 150:13
**significance**
33:13 194:6
242:12,13
246:21
262:24

263:4
**significant**
231:24
232:13,19
232:22,25
240:9 243:3
245:6,12,17
246:4,25
**signing**
311:10
**signs** 38:19
**silver** 9:14
19:9 20:13
20:16,18,19
20:20 21:3
21:5,13
70:17 72:21
75:17 83:10
90:4 91:11
96:21 101:2
111:22
116:2,3,6
116:16
118:17,21
119:7,9,21
119:24,24
120:5,10,17
120:19,25
140:19
143:8
149:13,15
153:19
158:9
160:18
164:16,20
164:22
180:12,17
197:19
209:22
210:12,17
211:24
213:16
214:12
215:3 223:8
233:13
235:11
239:17
248:14

276:8
281:11,19
282:7
291:12
292:20
300:9,11
306:20
308:18
**silversmith**
15:20 79:19
143:6
149:14
239:19
304:16
305:13
**Simeon** 193:6
**simpler** 75:20
**simply** 23:5
81:7 244:14
276:20
277:2
**simultaneous**
5:7
**simultaneo...**
145:20
**single** 11:7
141:24
242:18
306:12
**single-page**
134:4 306:9
**sister** 85:24
196:21
262:10,19
**sit** 51:7,12
172:16,19
210:18
271:6
**sitting** 11:5
145:14
276:13
**six** 6:3 22:15
32:7 89:4
201:22,24
298:15,17
**size** 98:14
**skip** 137:18
**skipped**

206:20
232:5,7
**slide** 145:19
**slightly**
110:21
131:5
**Sloane**
104:19
175:12
**sloppy** 96:11
**slow** 18:9
**small** 89:6
98:14
160:20
236:20
**Smithsonian**
84:6 231:20
231:25
232:4 234:9
247:7
250:21,25
252:3 253:6
**smoothed**
163:3
**Snow** 256:21
310:16
**social** 269:22
**societies** 60:4
**society** 12:6
59:14,19,22
60:10,13
90:8 124:13
128:10,14
162:14
233:15
306:8
308:20
**sociologist**
52:3
**Sola** 23:17
52:9,10
62:14,14
234:11
236:24
248:8 249:7
249:21
251:6
281:17

310:9
**sold** 158:18
159:2,4
160:15
161:6
204:15,18
260:16
261:14
267:8
**Solomon** 3:9
3:11 5:4,8
6:19 10:3
11:22 12:2
13:16 14:2
14:13 15:4
18:8 19:25
20:6 21:6,8
24:10,16
25:3,18
28:15,17
41:3 44:25
45:5,25
53:9 54:5
58:23 59:4
61:21 62:6
62:23 69:12
71:8 79:5
81:23 82:11
82:19 87:18
88:12,22
89:18 94:12
95:3 101:21
102:10,17
102:21
103:2,5,9
103:14,22
104:4 105:8
106:11
108:13
112:25
113:8,21
126:18
128:6 132:4
132:7,10
136:2 137:3
137:6,15
144:7,10
148:24

149:20
150:17
151:15,18
152:10,13
156:6,15
157:16
159:21,24
161:7,11,14
162:20
166:25
167:4,7,14
185:8 186:3
186:21
187:2,7,20
189:12
190:3
194:13
209:14
215:13
216:5,23
217:7
218:19
219:23
228:12
229:12
230:24
232:5,9
235:24
236:14
240:5
245:19,23
248:2
253:23
254:4,13
257:13
259:16
264:20
267:15
274:18,21
274:24
291:2,5
292:11
293:22
294:9
295:12,18
298:14
299:6,10
300:6,11

301:3,9
304:5,7
**Solomon's**
292:14
**solomon.sh...**
3:12
**somebody**
97:21 98:24
99:6,10,13
125:25
136:24
165:18
236:17
242:19
245:20
246:14
281:19
301:7
**someplace**
67:21
**somewhat**
148:8
**son** 34:25
**sorry** 11:24
24:10 30:10
31:6 33:4,7
45:18 65:9
65:12 66:12
82:15 86:8
92:15 93:10
104:15
107:9
108:22
109:25
115:15
137:3,7,7
137:25
138:16
151:4
154:14,15
156:10
158:24
185:10
186:22
206:15
211:18
212:8,8
217:7

221:14
228:13,14
231:2
232:11
236:16
237:4
239:25
244:6
247:19
253:25
254:12
261:12
268:24
276:8
**sort** 160:25
199:7 204:2
299:16
**Sotheby's**
160:6
**sought** 269:6
**Sounded** 12:2
**Sounds**
257:17
**source** 72:20
72:25 73:2
73:3,4,4,5
135:2
175:17
176:7
201:19
294:25
**sources** 45:22
51:19 58:3
67:18,19
71:22 72:18
73:8 109:8
133:13,15
136:22
175:15,25
176:3,4,8,9
176:17
177:2
189:23
252:23
253:5
255:17,24
271:4
294:23

**space** 311:6
**Spain** 49:17
272:5
278:23
**Spanish**
68:11
278:12
**Spanish-Po...**
17:10 94:22
94:23 125:4
189:25
268:9
291:14
**speak** 65:14
156:11
230:12
246:5
281:25
**speaking**
66:7 85:15
152:15
281:8
**special** 6:12
230:20
**specific** 5:9
7:18,20
9:17,24
14:24 17:3
29:15 51:4
54:15 62:2
68:11,12
76:3 122:6
122:10,19
148:5
172:12
173:9
179:17
202:18
205:20
210:13
211:12
261:2 275:2
**specifically**
5:16,18
22:14,17
23:14 51:3
83:13 97:10
133:2

165:15
166:12
173:16
179:6,10
180:22
181:4 185:2
202:14
280:11
291:24
300:22
**specifics**
202:8
270:24
276:19
**specified**
198:17
276:22
**specify** 277:2
292:3
**speculate**
95:5
**speculation**
69:13 77:20
**speech**
155:18
**spend** 5:25
89:7 158:24
182:8 207:9
**spent** 6:2
155:23
**spoken** 74:19
226:25
**ss** 302:3
303:4
**stand** 28:7
107:23
172:5
**standard**
45:17
**stands** 180:5
**start** 12:21
**started** 81:13
83:7 175:19
**starts** 93:12
127:13
**state** 1:21
45:15 63:5
75:20 80:2

80:3,16,24
80:25 86:18
116:13
182:13
190:9
195:13
222:2 225:7
231:18
237:13,23
238:24
246:15
248:13
302:2 303:3
303:9
309:10
311:5
**stated** 64:7
113:17
128:11
158:16
165:21
185:2
195:17
207:13
222:6,6
225:20
243:6
285:18,19
289:8
**statement**
16:9,15
20:8,25
21:10 64:9
82:8 88:11
90:8,11,25
91:15 97:18
102:2,5,7
106:12,25
120:11
135:3 140:8
144:22
147:7
149:23
150:15
177:13
179:3 189:7
215:5
216:14

224:8
227:11
241:6,8,14
241:20,22
241:25
242:3
246:13
256:2
281:16
283:23
284:10
288:9,11
**statements**
20:24 43:14
44:11,15
71:16 80:20
82:8 83:17
85:20
101:12
144:6
150:20
157:22
158:2 179:8
242:9 275:8
**states** 1:2 8:9
9:5 57:2
93:5 141:3
145:12,17
146:24
160:25
184:22
215:8
231:23
254:23
256:5 263:3
265:19
269:9 271:2
271:4
**stating** 7:16
7:22 9:13
10:8 64:6
85:18
191:18
215:2
225:20
244:14
282:5
**stave** 100:11

100:12
**stay** 253:24
**stayed** 222:25
**Steinberg**
215:9
217:14
218:3
219:10
308:8
**steps** 224:2
224:16,25
225:4
227:20
**Steven** 52:4
**Stiles** 32:8
**stop** 103:15
132:12
169:23
183:5
215:14
**storage** 214:6
**stored** 211:25
212:13
232:2
**storerooms**
281:4
**story** 27:21
**straight** 5:2
49:25 70:8
70:10
**Street** 84:12
199:10
212:3 239:8
289:7
**strike** 33:10
**struck** 262:13
**structure**
114:13
**Struggles**
105:17
**student**
145:13
**studied**
120:13
**studies** 50:2
59:24,25
60:6 242:7
**study** 50:6

60:7 70:15
88:7,17,19
**stuff** 140:15
213:4
**subject** 26:23
45:24
194:20
260:7
291:17
302:11
311:10
**submitted**
150:13
**subscribed**
302:20
**subsequent**
21:13 22:5
75:14 83:5
233:17
283:13
308:23
**subsequently**
21:12 54:12
83:4 84:5
119:22,22
**subset** 66:20
**subsilvers...**
180:13
**substance**
7:16,23 9:5
275:3
**substantial**
273:11
**substantiate**
205:4
**substantive**
251:14
**substitute**
198:6
**substitutes**
253:10
**substituting**
173:18
**subtle** 114:7
**subtlety**
182:21
**successive**
110:11

**suffered**
267:3
**suggest** 10:3
65:17
252:22
**suggesting**
131:2
276:13
**suggestions**
61:7 252:23
253:5
**suggests**
115:17
**summary**
80:7 109:3
**superseded**
51:18 225:3
**supervise**
290:8,16
**support**
258:15,22
259:5
262:10,14
262:19
265:10,17
265:23
266:4,7,9
266:21
267:13
270:20
271:8,10
**supportable**
178:17
**supporting**
258:11
**supports**
114:13
**suppose**
213:8
244:24
287:4
**supposed**
66:25
110:14
**suppositions**
47:16,19,23
**sure** 10:5
17:20 28:10

28:11 50:4
92:15 98:8
105:21
123:9
133:14
142:11
171:8
182:10,24
195:9 197:9
226:24
246:9
251:24
252:17
275:14
291:5
**surprising**
221:15
**survey** 60:18
**surveyed**
269:17,20
**surveys** 60:15
269:23
**survival**
265:12
**survive**
264:11,13
264:16,19
264:24
265:5,7
**survives**
16:11
**switch** 113:23
**sworn** 4:2
172:5
302:20
303:12
**symbolic**
147:4
**synagogue**
6:22 7:18
7:24 12:18
13:15,25
14:12 15:3
16:5 17:10
24:2,25
28:2 31:2,4
31:14,24
32:6,19

33:12,18
34:14 35:17
39:19,20
40:13 46:4
48:9,12,18
48:21,22
49:7,8 54:2
54:17 58:10
58:15,18
78:22 81:12
85:8,11,14
85:25 86:15
86:18,21
90:2,9,20
91:13,24
92:2 93:23
97:25 98:15
100:25
108:3 110:4
110:6,24
122:15,18
125:4,23
138:9
143:23
147:15
151:14
153:15
157:4 161:6
163:23
173:15,19
178:8
179:18,20
186:20
188:5,8
189:8 190:8
190:14
194:11,25
195:10,21
196:2,5
199:10,20
203:11
208:13,15
214:5
220:16
221:3 222:7
222:25
224:5 225:8
228:8,10

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 500, New York, NY 10123  1.800.642.1099

232:3
233:25
237:14
238:9
239:11
240:17
243:14
252:7,13
253:21
259:21
260:2,6,9
261:8
262:25
263:2
264:18,19
265:3,5,7
267:4,14
268:5
269:10
270:10
272:7 279:3
279:11
280:25
282:13,20
283:4,7,8,9
284:4,9
285:19
287:18
289:6,7
291:14,15
291:17
294:12,14
294:19
295:17,20
295:23
297:17,23
298:20
307:21
**synagogues**
49:4 57:23
86:23 93:18
93:25 143:9
154:13
160:9,13,14
160:18
259:11,15
262:9 264:5
264:15

267:3,4
278:10,13
278:14
285:3
**synagogue's**
239:20
**synonym**
202:15

――――― **T** ―――――
**T** 130:18
172:2 303:2
303:2 312:2
**table** 6:6
10:20,22
**TAFT** 3:5
**take** 10:19,22
31:23,23
65:23 79:5
79:6 103:18
121:16
136:13
139:2 142:6
143:12
171:6
223:12
224:25
225:4
231:12
237:6
255:22
257:6
266:12
274:15
291:12
292:19,22
297:20
**taken** 1:15
11:12,13
12:7 62:21
79:16 139:3
200:6
203:21
208:22
223:14
224:3,7,16
243:6
255:16

257:18
274:17
**takes** 83:17
**tale** 27:16
**talk** 96:9
132:22
220:20
**talked** 137:11
282:10
**talking** 8:5
14:8 32:13
35:14 39:10
77:25 83:6
137:4,10
153:10
169:7,8
175:25
179:11
181:2
202:19
231:13
246:7 248:4
267:23
276:17
277:7
279:23
289:25
300:3
**talks** 201:21
**Talmud**
206:4
**Tarry** 249:10
249:11,16
249:23
251:16
310:12
**tasks** 180:15
**taught** 54:14
54:21
**teach** 54:15
54:23
294:25
**team** 219:12
**technically**
189:14
191:11
**telegram**
8:15 215:7

216:15
217:13,18
219:14
308:7
**telegrams**
216:21
**tell** 22:12
38:11 39:25
55:7 62:20
70:7,13
89:25 95:20
137:17
154:16
218:22
227:17
243:22,25
252:12
255:15
256:15,17
257:9
**telling** 161:23
222:4
285:12
**temporary**
9:14 139:25
140:10
198:5,5
215:3
**ten** 112:3
138:8
149:24
264:5
**tend** 156:25
**Tercentena...**
235:3 309:7
**term** 12:25
70:5 111:21
140:11
231:6,11
280:18
**terminus**
197:22,23
**terms** 26:3
171:9
183:13
**testified** 4:4
45:18,19
97:5,9

172:5
174:25
175:6
286:15
**testify** 101:4
216:24
**testimony**
18:18 29:2
45:9 62:3
93:22 94:4
94:8 113:9
147:21
149:15,16
162:21
175:9
237:17
254:5 281:7
300:21
302:9
303:13
**text** 37:17
60:7 154:22
176:22
271:11
**texts** 58:5,8
270:22,22
278:10
**Thames**
212:3
**thank** 104:13
154:9 187:2
219:13
274:19
280:14
292:11
301:9,9,11
**Thanks**
247:16
**theme** 229:2
**Theodore**
231:21
248:21
310:5
**Theological**
23:6 54:15
**thing** 55:25
103:14
116:4

120:24
139:15,23
139:24
140:12,19
169:19
204:25
222:22
225:22
250:15
258:17
264:7,8
265:13
280:18
295:7,10,16
299:19
**things** 5:2
17:24 23:11
23:18 55:16
98:17
103:17
104:2 131:8
149:21
155:13
157:8
160:21
172:10
180:18
214:23
259:6
262:13
273:24
280:25
301:6
**think** 6:17
14:21 15:16
16:25 17:2
20:17,18
22:2,25
23:13,16
26:6 35:8
38:13 40:15
40:17 45:14
45:18 46:18
47:13 50:8
52:19 53:15
56:14 60:12
64:16 67:9
68:20 69:2

74:14 77:25
82:22 83:2
84:13 85:15
88:14,25
90:11 91:20
95:20,22
96:18 97:5
99:2,19
100:16,20
101:15
102:13
107:7
108:25
109:17
116:11
123:7
127:17,17
128:19,21
130:11
132:6,9,11
133:18,20
138:17
139:11,24
140:9,12
142:12
146:2,3
148:3 151:4
151:10,22
151:24
152:3
153:11
158:16,21
163:20
165:11,12
167:2
168:11
174:13,25
178:2,3,16
186:2
190:12
191:7 197:4
197:8,23
201:20
204:8,15,17
204:18
205:10,12
207:8 210:5
210:13

211:20
213:5
214:12
216:18
218:23,24
220:10,18
224:8
226:11,13
227:11
231:5
232:18
240:10,21
241:13
245:4 246:7
248:4
250:18
254:4 255:4
255:5
257:16
258:5
262:22
264:23
265:8 266:3
266:7,17,18
272:4
277:19
278:2
280:23
284:13
287:8
288:24
295:25
299:11
**thinking**
226:19
**third** 21:8
62:6 181:9
182:14
184:12
194:22
237:12
295:21
**thirty** 311:14
**Thomas**
83:25
**thorough**
178:4
**thought**

33:14 100:3
100:6 141:6
165:9 227:3
227:10
235:22
240:8
241:17
253:4
**thousand**
246:24
**thousands**
252:6
**three** 6:2
10:13 26:7
31:22 86:22
110:7,15
111:14
117:4 122:3
143:8,14
168:7,9
180:24
188:5 190:7
219:6
241:10
244:11
246:25
247:8 248:9
248:9 269:2
286:9
288:19,20
288:22
309:14
**three-page**
124:10
306:4
**thrive** 196:22
**thrown**
267:14
268:4
**Thursday**
110:9
**till** 46:7 88:18
231:14
**time** 5:10 7:6
11:19 20:12
21:8 23:9
44:10,11
45:12,15

62:7 70:2,3
73:11,18,18
74:22,23
79:14 81:21
82:6,16,25
83:3,15
84:9,18,24
87:19,24
88:12 89:7
91:5 95:23
96:14
118:22
119:8
128:17
136:7,10,12
137:20,21
138:13
139:13
142:7
145:24
146:3,4,7
147:3
148:17
149:14
154:3 156:7
158:25
159:9,10
166:23
171:10
184:10
190:10
193:2,3,4,4
207:10
210:9
212:17,18
213:9
216:22
220:12
223:8
224:16
226:20
235:19
240:18,19
242:23
248:19
251:20
259:13
261:11

269:12
278:15
281:25
284:7,20
286:8,25
287:18
301:6,13
**times** 103:6
110:5,7,14
110:15,16
111:7 117:3
130:14
143:8,14,15
145:21
163:21
199:5
220:14
**tinkered**
127:18
**tired** 228:21
290:4
**Tisha** 42:21
**title** 84:4
124:12
144:17
177:16
188:4,7,16
189:4,15,18
190:7
191:11,17
192:13,22
233:16
306:5
308:21
**tjacoby@k...**
2:12
**TOBIAS**
2:11
**today** 5:17,18
40:11 50:5
51:7,12
111:8
116:12
117:3
162:18
204:16
210:18
231:15

253:19
262:18
264:25
274:20
276:13
278:4 282:4
288:14
299:14
**today's** 5:12
**told** 91:20
125:17
130:23
142:21
157:18
203:20
270:6 285:7
**Tom** 52:21
52:23 53:24
81:16 83:24
87:2
**top** 68:3 87:7
105:19
115:15
184:18,22
194:4,10
199:7,16,18
200:23
209:9,13
213:20
307:14
**topic** 257:7,8
257:15
**Torah** 16:11
21:2 22:15
33:17 34:11
34:16 35:22
36:5,9,12
36:15,19
37:23 48:6
97:25 98:14
98:19,20
108:4
109:21
110:24
111:2,12
143:9
146:25
147:2

355

| | | | | | |
|---|---|---|---|---|---|
| 154:12 | **touch** 279:4 | 262:24 | 29:19,21 | 302:10 | 108:17,19 |
| 155:3 | 279:12 | 269:10 | 120:3 | 303:13 | 146:22 |
| 158:10,18 | **Touro** 6:11 | 272:6 | 123:19,22 | **trust** 45:7 | 147:10,13 |
| 159:4 | 6:17,19,21 | 282:13,20 | 127:15,16 | 191:22 | 155:17 |
| 163:22 | 7:18,24 | 283:25 | 128:20 | **trustee** 58:14 | 230:16 |
| 164:5,9,9 | 11:12,12 | 284:4,8 | 129:20 | 188:8 | 235:10 |
| 164:16,19 | 12:18 13:15 | 287:18 | 131:15,17 | 245:10,13 | 268:25 |
| 165:14 | 13:25 14:12 | 288:6 | 162:22 | 245:14 | 297:5 |
| 177:21 | 15:3,6 16:5 | 294:12,14 | 163:3 | 246:2 | **turned** |
| 181:15 | 23:4,8 | 294:19 | **transcripts** | **trustees** 40:8 | 221:16 |
| 197:3,7 | 27:25 28:5 | 295:17,19 | 104:14 | 85:22 189:9 | **turning** 44:6 |
| 199:19 | 32:11,19,20 | 295:23 | **transfer** | 208:5,6 | **twelfth** 111:4 |
| 202:21 | 46:4 78:22 | 307:20 | 188:16 | 222:9 228:4 | **twelve** 153:20 |
| 204:21,21 | 81:12 85:7 | **trace** 49:19 | 190:18 | 229:23 | 228:15 |
| 208:22 | 85:11,21,23 | 49:20,20 | 209:21 | 285:21 | 306:21 |
| 212:25 | 85:24 86:15 | 221:23 | 210:14,16 | 308:12 | **twenty** 42:6 |
| 215:10 | 86:17 90:2 | **traced** 56:3 | 210:17 | **trusts** 57:11 | 42:14 129:6 |
| 217:25 | 90:9,20 | **tracked** | 293:18 | **truth** 234:7 | **Twenty-nine** |
| 239:18 | 91:23 92:2 | 143:15 | **transferred** | **truthful** | 159:8 |
| 252:16 | 93:23 | **tradition** | 77:12 | 43:15 | **Twenty-thr...** |
| 267:5 | 105:16 | 48:20 49:17 | 190:11,13 | **try** 27:8 | 269:3 |
| 273:13 | 108:3 138:9 | 85:5 | 192:13,22 | 61:17 94:7 | **twin** 90:22 |
| 275:23 | 143:22 | **Traditions** | 213:3 281:5 | 165:3 239:3 | **two** 10:15,17 |
| 276:2,15,17 | 173:15,18 | 181:16 | **transferring** | 253:9 260:3 | 10:23,25 |
| 276:18 | 183:2 | 307:8 | 293:19 | 277:17 | 11:7,8,10 |
| 278:16 | 186:20 | **trained** 45:8 | **transfers** | 288:10 | 11:14,15,15 |
| 279:4,12,18 | 188:4 193:7 | 56:10 | 293:16 | **trying** 94:3 | 12:15,21,24 |
| 281:4 | 194:4,10 | **training** | **travel** 20:20 | 113:6,15,18 | 13:7 19:20 |
| 282:10 | 195:2,12,22 | 56:17 | 20:25 | 114:18,23 | 22:16 23:6 |
| 283:6,11 | 195:24 | **transcribe** | **treasure** | 114:23,25 | 30:4 31:16 |
| 299:20 | 196:2,3 | 38:5 | 272:7,9 | 115:2 | 32:4,7,9,13 |
| 307:7 | 199:19 | **transcribed** | **treating** | 214:11 | 32:14 34:4 |
| **Torahs** 34:2 | 201:11,23 | 38:6 123:18 | 158:22 | 216:12,24 | 34:21 35:3 |
| 110:5 | 203:11 | 125:25 | **treatment** 7:3 | 245:16 | 35:4 42:19 |
| 158:25 | 209:3 | 128:3 | 205:18 | 246:3 276:5 | 78:23 91:4 |
| 169:25 | 220:16 | 162:17 | **tremendous** | 294:4 | 91:11 94:14 |
| 170:3 298:2 | 222:24 | 279:20 | 116:5 | **TSF001384** | 94:18 96:4 |
| 298:25 | 224:5 225:8 | **transcribing** | 160:17 | 235:4 309:8 | 96:7,10 |
| **total** 5:24 | 228:8,10,20 | 124:4 | 258:15 | **Tuesday** 5:21 | 98:17 99:14 |
| 41:9 115:12 | 229:8 | 126:13,15 | **tried** 78:3 | **Turkey** | 99:18,20 |
| 115:15 | 233:25 | 126:16,17 | 121:4 | 278:21 | 104:21 |
| 117:16 | 237:14 | 129:9 | 130:14 | **turn** 18:13,25 | 106:25 |
| 118:9 119:2 | 238:9 | **transcript** | 189:25 | 76:7 80:19 | 110:11,11 |
| 119:6,11 | 239:20 | 104:3,5 | **true** 16:15 | 88:4 89:17 | 111:10 |
| **totaling** | 240:16 | 243:19,19 | 65:25 66:2 | 90:15 91:3 | 113:25 |
| 41:17,21 | 243:5,14 | 302:11 | 175:3,6 | 91:7,22 | 114:16 |
| **totally** 91:15 | 252:7,13 | 311:15,17 | 243:9 | 92:7,11 | 117:6,7 |
| 107:2 | 253:21 | **transcription** | 258:21 | 101:13 | 120:16 |

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 500, New York, NY 10123  1.800.642.1099

129:5,7,23
130:21
136:22
137:11
147:23
149:23
158:19
159:4
169:13,15
177:8
182:20
183:3,9,15
183:22
184:4,16
186:24
190:12
197:3 199:3
201:10,10
201:24,25
206:22
208:21,23
208:23
209:2
212:19
213:10
214:13,23
219:2,6
224:9
227:14
233:24
238:21
239:17
240:14
244:11
248:9,17,20
249:3,25
259:7
267:23
282:12
286:10,25
287:2,17
288:18
291:20,25
292:3 293:7
294:13,17
295:8,10,16
297:11
298:10

305:7,19
308:4 310:4
**two-page**
146:13
306:15
307:12
**type** 13:10
47:18 49:3
75:24 87:6
122:21
180:5
**types** 76:6
122:3
179:15
206:8 282:6
**typewritten**
184:17
307:12
**typical** 82:5
**typos** 61:17
**tzaddik** 146:6
**tzedaka** 68:6
68:7,9
130:15

___

**U**
**Ubaldo**
272:24
273:5,6
**Uh** 6:16 41:8
64:5 110:22
**ultramicro...**
154:23
**um** 11:24
17:20 19:7
30:9 39:14
39:21 63:22
94:13
144:23
160:4 162:6
168:8
174:23
175:10,18
182:19
220:11
224:17
247:25
259:3

270:21
277:7
**um-hum** 5:11
19:4 25:12
25:17 31:21
33:9,20,25
35:18 37:6
38:2 45:23
46:23 66:10
80:8 87:16
91:8 105:18
109:11
110:17
111:18
113:14
124:6
126:10
138:14
139:7 147:6
157:17
163:18
167:21
168:6 187:5
194:5 201:3
207:16
213:12
220:4
221:12
235:9,13
236:19
237:3 238:5
242:11
252:24
253:18
266:24
279:22,25
280:10
282:11,22
285:17
286:2,5
288:13,17
289:18
290:21
292:21
293:4 294:3
295:6 296:4
296:12
297:9,12

**unavailable**
73:13
**uncertainty**
247:23
**uncomfort...**
89:25
**underlying**
74:20
**underneath**
38:20
129:17
130:15
228:8
300:20
**understand**
9:23 14:23
25:21 29:9
29:18 64:5
68:13 76:22
81:3 94:3
94:10
105:15
114:22
124:20
125:14,15
131:21
174:11
181:9
185:21
202:16
214:12
216:12
224:20
231:6
238:11
242:4 255:4
255:19
256:3
265:14
271:16
292:4
296:23
**understand...**
56:2,4,6
57:3,6
164:11
188:15
191:20

263:14
**understood**
153:14
228:18
265:16
299:13
**unfelicitous**
81:7
**unfortunat...**
267:25
**United** 1:2
57:2 141:3
145:12,17
160:24
231:23
263:3
265:19
269:9 271:2
271:4
**universities**
145:17
**university**
152:24
235:20
**unofficial**
58:20
**unspecified**
217:25
**unsupported**
47:16,18,22
**updated**
173:2
**upgraded**
82:6
**upkeep** 196:3
196:5
**upper** 199:23
199:24
**usage** 163:24
278:18,20
**usages** 17:21
**use** 4:24 5:4
8:22 9:14
9:15 39:10
39:14 49:2
49:18 53:20
54:2 70:23
90:22 92:19

98:18 99:12
109:15
110:4,19
149:13,15
185:12
199:9
207:21
208:12
214:3 215:3
215:4 231:5
231:6
267:10
272:23
278:9
280:25
**useful** 253:14
**useless**
178:20
**uses** 111:4
278:14
**usually** 59:17
**U.S** 60:11

___

**V**
**v** 1:7 4:2,2
172:4,4
**vague** 45:2
159:21
245:23
**valuable**
204:24,24
**value** 6:15
252:5
**values** 223:25
282:6
**van** 84:20
**variables**
268:7
**variety** 78:16
**various** 46:7
131:8
179:15
231:7
248:11
258:19
282:6
283:21
**vault** 212:14

213:6,7
venue 153:11
veracity
163:4
version
123:11
163:5,6
versus 50:13
179:2,3
180:17
vested 189:9
viable 263:17
263:22
Victor 249:16
249:23
video 103:16
view 65:24
140:16
150:25
157:5,7
169:10
204:23
223:25
224:4
232:12
238:14
280:16,19
299:12
visited
119:23
visitors 252:6
visual 58:8
174:23
270:23,25
Vitale 272:24
273:6
Vivian 1:15
8:25 302:7
302:16
303:10
304:4,13
voice 102:25
103:3,10,10
103:15
voiced 179:24
Vol 141:25
306:13
Volume

125:2
voluminous
124:22
Volunteer
59:17
vote 198:8
243:5
246:25
voted 222:10
222:20
242:17
246:21
285:23
voting 245:8
vouch 44:20

—— W ——
WAGNER
2:9 4:6 6:23
8:20 15:25
18:3 24:19
26:4,9
58:22,25
63:15 79:6
79:12,17,24
89:20
102:19,23
103:4,7,12
103:20,25
104:7
121:13
124:8 132:6
132:9,11
134:2
137:18
138:25
139:5
141:22
144:8
146:11
149:3
156:17
161:9 167:3
167:9,12,19
171:6,9
172:8
187:22,24
203:8 207:4

211:4,7,9
215:22
217:11
219:21
223:12,16
228:14
229:20
232:11
234:22
237:6,20
245:24
248:17
252:25
254:6
256:18
257:6,11,15
257:20
264:22
267:16,19
268:13
274:15,19
275:12
276:6 277:4
277:20,24
278:7 279:5
279:7 280:2
280:22
281:14,24
283:3 284:3
284:5
286:13
288:4,7
289:13,19
290:14,25
291:3,23
292:13,17
299:5 300:5
300:7,10,12
300:16,19
300:24
301:11
304:4,6
wait 206:19
298:7
waiting 216:4
want 34:25
39:12 70:8
79:5,25

89:20,23
99:6 103:6
106:4,5,23
107:5
108:24
109:2
120:23
122:2,6
130:17
140:4,14
151:21
156:22
158:24
163:7 164:3
165:11,21
167:12
171:6 172:9
172:21
179:14
182:23
183:23
184:5
186:11
196:10
205:11
207:2
209:15
213:16
218:18
219:21,23
237:8
239:23
253:9
254:13,15
261:23
262:21,22
264:10,12
266:11
268:4,24
285:11
286:20
290:19,22
290:23
299:18
300:14
wanted 69:24
112:15,21
133:6

168:19
186:9
194:19
257:11
280:14
wants 200:19
war 160:16
160:23,23
224:19
239:19
Washington
75:4 141:20
Washingto...
252:14
wasn't 38:12
82:4 85:24
93:15
104:16,16
124:5 125:8
157:10
163:15
236:5
243:21
244:10
251:11
257:2
watch 206:5
way 13:20
20:23 26:15
38:14 56:6
56:17 67:7
69:17 85:10
94:20 95:16
101:9,18
104:9,13
109:14
110:23
111:9
116:25
121:13
122:23
125:20
130:18
158:14
161:19,20
161:21
174:13
193:14

204:3,11
209:17
218:25
226:18
230:12
243:3
245:11,17
259:17
260:3
273:24
277:14
281:3
303:18
ways 241:15
242:3
wayside
204:14
website
146:14
306:15
week 110:3,5
110:7,10,14
220:11
weekly
104:25
105:2,3
weeks 110:12
Weeren-Gr...
84:20
Wees 281:10
weigh 55:14
weighed
116:13
weight 73:8
114:6
116:15,15
welcome
301:12
welfare
266:12
Weltansch...
157:4
went 5:18
11:11 23:5
42:5,13,20
42:21 45:20
74:14,15
100:20

142:17
220:13,15
223:3
241:24
256:15
258:22
259:13
265:18
**Wertheimer**
52:2
**West** 239:8
**western**
228:10,24
258:16
262:17
**we'll** 18:23
33:4 150:24
151:21
185:6
199:22
200:3 203:8
220:22
237:7
257:16
282:17
**we're** 35:8
39:10 48:5
113:6,15
124:7
136:22
178:25,25
179:2,11
196:17
198:14
205:10,12
216:3,18
231:13
257:14
261:17
293:25,25
294:4
**we've** 113:12
121:7
162:10
198:13
253:19
**What's-his...**
223:8

**WHEREOF**
303:20
**Wichita**
59:16
**WICKERS...**
3:5
**wife** 34:24
58:19
**willing** 166:8
166:10
**wise** 224:2
**wish** 291:14
312:4
**witness** 4:11
5:6 6:21
11:24 14:3
14:14 16:2
20:4 45:4
63:13 64:4
79:10 95:4
121:14
125:13
137:11
149:4
151:20
167:4,6,10
167:15,18
171:8,11
184:25
185:5,10
186:23
187:23,25
189:5 211:8
211:11
217:9
219:19
236:16
254:15
257:9,17
262:5
277:21
279:6
286:18
300:9,14,18
301:12
302:7
303:10,14
303:20

304:3 311:2
312:24
**woman** 46:13
**women** 59:17
**wonderful**
155:23
**wood** 130:5
179:18
**wooden**
90:23
**Woody**
218:16
**word** 38:20
39:15,16,18
43:3 64:16
96:2,2,8
109:15
111:21
112:17
140:4 208:8
224:12
272:23
282:24
287:5
**wording**
129:22
**words** 7:16
7:22 9:5
25:21 33:2
61:11,14
68:14 96:7
96:10
100:21
115:24
117:14
118:19
127:18
128:21,22
128:24
129:10
130:2
136:18
148:4
149:13
168:10
206:5
208:18
213:3

242:22
250:5
254:23
275:3
291:16
292:22
293:3
296:25
297:15,22
**work** 4:23
9:10 27:15
46:25 47:15
50:14 52:2
59:17 70:15
87:14,23
88:3,7 93:8
93:17
111:17
115:17,19
116:17
133:16
139:22
141:14
150:8 154:6
154:7 178:4
204:4 271:7
**worked** 41:6
43:19 45:20
141:10
145:10,20
256:16
**workmans...**
75:18
**works** 27:5
50:14,16,16
70:15,16,21
70:23 116:5
136:23
147:13
206:13
243:3,4,5
248:9,9
**workshop**
116:10
**world** 3:6
59:25 157:4
160:16
204:2

236:20
**worship**
196:20,23
207:20
214:5
**worshiping**
40:12
**worshipping**
39:18
**worst-case**
248:4
**Worth**
227:16
**wouldn't**
17:15 24:8
24:12 53:22
71:19
176:23
198:18
204:12
207:9
225:24
268:2,2
275:25
**wound** 90:24
**write** 34:7
61:9 128:9
128:16
129:9
135:24
152:8
**writer** 61:13
61:13
247:23
**writes** 130:16
182:24
183:21
189:20
230:17
**writing** 22:4
91:6 112:14
123:8,14
125:20
131:7,10
152:4
251:25
282:24
289:11,14

**writings**
43:10 51:2
52:9,10
257:22
258:3
**written** 17:22
17:25 20:10
23:10 29:24
36:16,20
37:11,19
42:23 46:9
47:3 57:13
57:16,19
65:22 66:4
82:16 88:24
96:7,8,14
97:19 98:5
130:12,18
131:5
132:16
135:11
163:22
172:24
181:25
182:22
183:12,12
234:12
273:23
294:19
**wrong** 18:19
18:22 23:2
102:6,6
128:15
152:3,9
186:2
228:16
241:6,8
244:20
246:16
255:3,4
**wrote** 9:10
23:12 32:3
33:15 34:6
34:8 40:4
43:5,7 47:8
47:9 49:10
49:10,11
58:5 60:21

62:19 87:2
97:22 98:24
99:4 130:12
131:3
132:20
135:20
136:4
145:25
149:10
151:12
152:11
165:7 173:6
176:11
182:3,5
194:20
231:4,21
232:9
238:21
270:22
271:12
273:25,25

**X**

x 1:4,10
304:2 305:2
306:2 307:2
308:2 309:2
310:2
**Xeroxed**
131:20

**Y**

yad 273:19
**Yale** 53:13
152:20,23
YAN 3:13
yan.grinbla...
3:14
yeah 63:22
86:11 123:9
128:16
174:5
187:14
299:18
year 11:20
12:5 59:13
130:5 148:9
185:3 197:5

217:15
240:16
252:7 308:9
**years** 6:16
17:10 28:22
29:17 42:6
42:14,21
43:21 47:7
48:19 54:11
54:13 58:19
59:16 69:4
80:19 84:25
136:15
140:4
149:23,24
153:15
157:22
158:2 159:6
207:19
236:22
242:14
259:24
261:10
265:25
271:12
**yelling** 103:7
**Yeshuat**
16:12,16
35:7 64:13
70:2 94:19
155:4 193:4
**yesterday**
5:22 6:3,4
198:25
201:20
215:8,19
219:17,18
262:2
**YIVO** 69:16
84:8
**York** 1:19,19
1:21 2:7,7
3:7,7 12:6
15:20 96:7
96:20
105:11,12
118:22
125:4 143:9

154:13
155:4,5
164:15
188:9,13,14
191:4
197:11
216:10
222:8 223:4
239:8 255:2
285:21
287:24
289:21,25
290:13
303:3,9
304:17
**York's** 143:7

**Z**

**Zuckerberg**
272:25

**$**

**$15,000**
41:12
**$275** 41:5
**$7** 204:3

**0**

**000386**
229:24
308:14
**0426** 203:14
307:25
**06858** 184:19
307:16

**1**

1 8:23,24 9:3
38:19
107:13
125:2
186:15
304:13
**1st** 42:22
**1:30** 171:7
**1:31** 172:3
**10** 33:3
104:21,23
117:11

189:2,7
211:23
212:5,6,9
305:19
**10th** 249:13
**10.15** 118:24
**10/20/08**
181:14
307:4
**1001** 247:10
309:16
**10036** 2:7
112:3
**10281** 3:7
**104** 305:19
**11** 53:14 64:3
121:8 132:3
137:14
213:21
217:15
221:25
223:17
285:10
305:21
308:9
**11th** 204:19
**11/24/14** 8:25
304:14
**1177** 1:18 2:6
**12** 124:10
231:18
237:2,11
241:24
253:12
306:4
**12th** 274:11
**12-822-m** 1:7
**12:40** 171:12
**121** 305:21
**124** 306:4
**13** 134:4
306:9
**1302** 249:25
**1303** 248:22
249:25
310:7
**134** 306:9
**1390** 235:10
**14** 141:24

222:5
285:13
306:12
**14th** 278:11
**1400** 235:4
309:9
**141** 306:12
**146** 306:15
**149** 138:7
**14951** 98:3
**15** 64:2 86:6
112:3
146:13
304:15
306:15
**15,000** 41:23
41:24
**150** 119:17
**153** 306:18
**154** 149:3,4
**1560** 169:14
**157** 149:2
**1575** 84:22
**1576** 87:7
93:5
**1577** 86:5,7
**158** 16:7
239:25
**1582** 79:20
87:25 88:4
305:15
**159** 16:9
**16** 112:11
153:18
306:18
**16th** 271:21
272:2
**160** 254:18
**161** 237:25
309:13
**1658** 90:19
203:13
307:23
**17** 120:19
136:13
147:24
181:13
307:4

**17th** 260:23
**1700s** 23:20
**1723-1795**
89:13
305:18
**1728** 155:25
**1730** 199:9
200:4 287:9
287:11,15
289:3
**1738** 120:4
281:18
**1740s** 67:24
**1750s** 62:5
**1759** 70:4
111:15
115:17
147:15
**1760** 196:18
197:5
201:11
208:25
**1760s** 62:5
137:22
**1762** 240:20
**1763** 90:18
240:21,22
**1764** 120:19
126:8,25
147:22
148:2,4
150:2
**1765** 90:5,22
115:13,16
148:10
**1766** 149:6
149:11,19
**1769** 22:16
32:9
**1770** 147:14
**1770s** 137:22
**1774** 112:2
117:12
148:3,4
150:4
**18** 184:16
219:14
304:18

360

307:12
**18th** 75:23
96:9 221:18
235:11
258:23
259:2
262:16
**18-some**
97:25
**181** 307:4
**1818** 35:10
70:4 95:24
96:19
163:15
166:24
200:24
277:8
279:21
297:8 298:4
**1820** 197:16
**1820s** 160:6
190:6,18
191:6 193:5
**1822** 64:13
164:14
188:7 189:4
189:19,22
**1830** 277:8
**1830s** 277:12
**1832** 210:8
**1833** 19:2
30:10 33:3
35:19 74:12
164:18
280:8
**184** 307:12
**1869** 19:21
73:24 74:4
96:23
172:24
178:9
197:18
216:9 223:4
259:5
282:14
**188** 307:17
**1880** 187:21
**1880s** 187:11

187:16,22
270:18
**1883** 98:21
178:22
223:3,5
286:19
**1890s** 177:4
189:24
190:16
191:5
192:23
193:8
213:10
277:10
**1892** 182:18
182:24
184:21
186:20
**1892-1893**
10:23
**1893** 30:9
182:15
192:13
193:12
211:24
**1897** 9:9 97:3
99:19
100:22
198:3
214:23,24
216:6,14
222:5
285:13
286:22
**1898** 162:7
173:2
176:12
182:2
**19** 188:20
307:17
**19th** 9:9
21:21,22
29:12 96:4
96:13
192:17
195:25
221:18,21
**1902** 229:9

230:18
**1903** 216:19
216:22
217:3
219:14
220:25
**1910** 7:15,22
8:8 9:5
172:11
173:8,13,14
**1913** 197:18
216:10
286:19
292:8
**1936** 197:24
198:2
**1937** 223:18
224:17
227:9
**1938** 160:17
**195** 251:3
**1953** 233:16
233:21
308:21
**1955** 135:19
235:6
**1957** 249:15
249:22
**1958** 8:2
81:10
199:13,20
199:21,25
**1959** 231:20
232:16
233:3,8
249:15
250:25
284:18
**1965** 46:14
81:19
**1969** 155:23
163:15
**1979** 83:7
**198** 186:15
186:23
**1990** 7:2
252:12
272:15

**1995** 54:12
**1998** 44:3
_____
**2**
**2** 15:18,25
37:2 107:4
107:7,11
146:22
148:13
156:7 188:3
304:15
**2/14** 233:15
308:21
**20** 111:16
118:10
203:10
307:20
**20th** 97:16
216:16
218:5
221:18
234:8
**200** 107:25
**200th** 252:13
**2000** 58:6
88:19
272:23
**2000s** 142:12
**2001** 154:2
254:7
**2004** 142:22
237:13
240:15
**2005** 272:25
**2006** 142:22
**2012** 157:25
**2013** 223:3
**2014** 1:12
**2015** 302:21
303:21
**203** 307:20
**21** 110:14,16
124:14
126:8,25
134:15
141:25
206:21
306:8,13

308:4
**211** 304:10
**212** 2:8 3:8
**217** 308:7
**22** 217:13
304:21
308:7
**22-23** 233:24
**229** 308:11
**23** 58:19
229:22
259:24
268:25
308:11
**233** 308:15
**2336** 181:18
307:11
**234** 309:4
**237** 309:10
**24** 21:12 91:3
91:7 233:11
308:15
**247** 309:14
**248** 310:4
**25** 234:24
309:4
**250** 69:4
136:15
**251** 310:8,11
**256** 310:14
**26** 237:22
305:4
309:10
**27** 247:8
309:14
**274** 304:5
**28** 139:6
248:20
310:4
**29** 43:21
54:11
236:22
251:5 310:8
**292** 304:6
**299** 304:7
_____
**3**
**3** 18:3,4 33:2

80:6 87:5
98:14
155:17
192:10
233:23
294:21
295:4
304:18
**3/15** 233:15
308:21
**30** 251:15
305:7
310:11
311:15
**30s** 145:11
**31** 1:12
256:20
310:14
**33** 90:15
210:6
**34** 300:3,5
**36** 89:17
**36.4.1** 75:12
115:18
117:19
119:5,18
126:9
132:16
134:18
**360** 89:2
**37072** 1:22
**38** 74:8
138:20
**380** 89:2
**389** 230:16
**39** 281:18
_____
**4**
**4** 22:19
138:23
188:24
299:8 300:6
304:4,21
**4:53** 301:13
**40** 207:19
**406** 229:25
308:14
**421** 205:8

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 500, New York, NY 10123  1.800.642.1099

**47** 120:4
  281:19
**49** 249:5,18
**4956** 167:22
**4960** 22:21
  304:23

_____ **5** _____
**5** 10:12 26:10
  53:15 76:7
  107:8
  109:19
  111:13
  147:10
  154:2 269:5
  305:4
**50s** 201:21
**504-6000** 3:8
**5237** 188:22
  307:19
**5254** 206:23
  308:6
**5258** 30:6
  305:9
**57** 295:21
**58** 200:5

_____ **6** _____
**6** 30:4 115:15
  177:6
  182:11
  187:23,24
  305:7
**6/5/09** 104:22
  305:20
**60s** 46:17
**62** 262:4
**63** 18:13
  121:5 262:4
  305:10
**64** 148:21,25
**66** 235:11
**67** 91:22

_____ **7** _____
**7** 63:17 90:2
  187:9,13,22
  194:4,13
  196:18

  268:15,16
  268:18
  282:18
  283:12
  305:10
**7th** 249:22
  303:21
**7/18/12**
  229:23
  308:11
**70th** 239:8
**715-9100** 2:8
**74** 120:20
**750,000**
  204:12
**76** 149:6
**79** 305:12

_____ **8** _____
**8** 79:18 93:4
  187:13,22
  194:4,13
  196:17
  239:8
  283:13
  304:13
  305:12
**8/10/59**
  248:21
  310:5
**8/12/59**
  251:16
  310:11
**8/3/59** 251:5
  310:8
**88** 126:7,25
**89** 131:16,22
  305:16

_____ **9** _____
**9** 18:25 31:19
  33:8 89:11
  147:25
  189:2
  200:14,22
  251:4
  279:20
  280:9 297:5

  305:16
**9/24/14**
  256:21
  310:14
**9:00** 1:13
**90s** 6:18
**92nd** 84:12
**98** 92:7 186:7
  186:12,14
  186:24
**99** 92:11
**997** 246:25

DAVID FELDMAN WORLDWIDE, INC.
450 Seventh Avenue - Ste 500, New York, NY 10123  1.800.642.1099

**CJI v. CSI, No. 12-822M**
**Errata for the 12/31/2014 Deposition of Vivian Mann**

| PAGE/LINE | CURRENT | CHANGE |
|---|---|---|
| Passim | rimmonim | rimonim |
| 6:9 | NFA | MFA |
| 10:20 | milk very Israel | Mikve Israel |
| 11:5 | NFA | MFA |
| 20:25 | travel.  And | travel with the seforim.  And |
| 34:5 | scrolls -- there | scrolls lent by CSI -- there |
| 35:2 | "on to this city, | "of this city, |
| 42:10 | Mr. Ben Chaim | Mr. Bendheim |
| 44:6 | and dealt | and I dealt |
| 62:14 | read, | read -- |
| 76:15 | the or said | did or said |
| 117:9 | To you see that? | Do you see that? |
| 134:4-6 | (Mann Exhibit 13, single-page reproduction of a document entitled, "The Lyons Collection", marked for | (Mann Exhibit 13, copy of single handwritten page headed "Vol 21", not Bates numbered, marked for |
| 139:25 | temporary is exhibition | temporary exhibition |
| 141:24-25 | (Mann Exhibit 14, copy of single handwritten page headed "Vol 21", not | (Mann Exhibit 14, two-page printout of website entitled, "Library of Congress Exhibitions", |
| 145:6 | Schoenenberger | Schoenberger |
| 146:13-15 | (Mann Exhibit 15, two-page printout of website entitled, "Library of Congress Exhibitions", marked for | (Mann Exhibit 15, article by Guido Schoenberger, "The Ritual Silver Made By Myer Myers," twelve pages, marked for |

| PAGE/LINE | CURRENT | CHANGE |
|---|---|---|
| 153:18-20 | (Mann Exhibit 16, article by Guido Schoenenberger, "The Ritual Silver Made By Myer Myers," twelve pages, marked for | (Mann Exhibit 16, e-mail dated 10/20/08, Segal to Bazarsky, containing cut and pasted article, "The Torah Bells of Myer Myers: Ancient Traditions in a New Land," by Rabbi Marc Angel, Bates numbered CJI002331 through 2336, marked for |
| 154:6 | Any he quotes | And he quotes |
| 163:15 | 1969 | 1869 |
| 164:14 | the Lopez family | the Seixas family |
| 166:25 | He asked but CJI. | He asked about CJI. |
| 169:14 | 1560 | 1760 |
| 169:20 | Mrs. Lopez to hand | Mrs. Seixas to hand |
| 175:2 | MFI | MFA |
| 176:11 | de Pool -- you know, de Pool wrote early -- de Pool | de Sola Pool -- you know, de Sola Pool wrote early -- de Sola Pool |
| 178:21-22 | formed in the 1883 | formed until 1883 |
| 181:13-18 | (Mann Exhibit 17, e-mail dated 10/20/08, Segal to Bazarsky, containing cut and pasted article, "The Torah Bells of Myer Myers: Ancient Traditions in a New Land," by Rabbi Marc Angel, Bates numbered CJI002331 through 2336, marked | (Mann Exhibit 17, two page typewritten document bearing handwritten "Note* New Port" at the top, Bates numbered CSI06859 and 06858, marked for |
| 184:16-19 | (Mann Exhibit 18, two page typewritten document bearing handwritten "Note* New Post" at the top, Bates numbered CSI06859 and 06858, marked for | (Mann Exhibit 18, photocopy of handwritten document, Bates numbered CSI5236 and 5237, marked for |
| 188:17 | No. In the legal sense. | Not in the legal sense. |
| 188:20-22 | (Mann Exhibit 19, photocopy of | (Mann Exhibit 19, copy of publication, |

| **PAGE/LINE** | **CURRENT** | **CHANGE** |
|---|---|---|
|  | handwritten document, Bates numbered CSI5236 and 5237, marked for | "Touro Synagogue of Congregation Jeshuat Israel, Newport, Rhode Island, Founded 1658," Bates numbered CSI0415 through 0426, marked for identification, as of |
| 193:6 | accidents | descendants |
| 195:25 | century, was only | century, only |
| 196:2 | up | upkeep |
| 196:4 | seminary | cemetery |
| 196:16 | the donation | a donation |
| 197:19 & 24 | Lewis | Jones |
| 197:24 | 1936 | 1913 |
| 198:1 | 1936 | 1913 |
| 199:8 | half are | half -- are |
| 203:10-14 | (Mann Exhibit 20, copy of publication, "Touro Synagogue of Congregation Jeshuat Israel, Newport, Rhode Island, Founded 1658," Bates numbered CSI0415 through 0426, marked for identification, as of | (Mann Exhibit 20, excerpt of book by David and Tamar de Sola Pool, "An Old Faith in the New World," pages 421-422, not bates stamped, marked for identification, as of |
| 204:2 | MFI | MFA |
| 204:6 | in the middle ages | of the middle ages |
| 205:2 | it's | It |
| 212:18 | pair | Pairs |
| 213:7 | donation | donations |
| 213:23-24 | Boruch | Baruch |
| 223:2 | 2013 | 1913 |
| 227:15 | Cecil Worth | Cecil Roth |

| PAGE/LINE | CURRENT | CHANGE |
|---|---|---|
| 255:12 | Is a | It is a |
| 264:3 | generalization | general sense |
| 264:9 | wherever | whenever |
| 265:22-23 | This is the kind | These kind |
| 267:6-7 | continue in New Rochelle, and that | continue.  In New Rochelle, that |
| 273:18 | yad | yadim |
| 280:24 | synagogue used | synagogue and used |
| 280:25 | respect it | respected |
| 281:5 | seminary | Seminary |
| 289:4 | part | Pair |
| 292:8 | is the | is of |
| 293:6 | they | There |